# Pay Statement

  
back  download  print  help


Quick Tours
and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section
Overview 01/15/2016

Add a Direct
Deposit Account
Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | View Your Form |
| Period Start Date | 12/28/2015 |
| Period End Date | 01/03/2016 |
| Pay Date | 01/15/2016 |
| Document | 931664 |
| Net Pay | $229.39 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | Center | DOTM13 - Dotiki | | |
| | Pay Frequency | Weekly | | Mine #13 Seam | | |
| | | | Activity | 000000 - Default | | |
| | | | | Mine Oper Unit | | |
| | | | Region | | | |
| | | | Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 24.0000 | $0.0000 | $562.08 | $936.80 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $2.22 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Total Hours | 24.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $67.45 | $157.38 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $1.26 |
| EE AD&D | Yes | $2.42 | $4.84 |
| EE Sup Life | No | $7.32 | $14.64 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $2.22 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $309.24 |
| Spouse ADD | Yes | $1.38 | $2.76 |
| Spouse Sup Life | No | $1.25 | $2.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $8.11 | $18.94 |
| Federal Income Tax | $32.64 | $88.50 |
| KY State Income Tax | $22.19 | $53.94 |
| Social Security Employee Tax | $34.68 | $80.98 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement

  

back   download   print   help



Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 

Pay Section Overview 01/22/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 01/04/2016 |
| Period End Date | 01/10/2016 |
| Pay Date | 01/22/2016 |
| Document | 936004 |
| Net Pay | $1,377.17 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $1,124.16 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $3.33 |
| Overtime Pay | 35.5000 | $0.0000 | $1,247.11 | $1,247.11 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $322.95 | $322.95 |
| Total Hours | 75.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $300.82 | $546.90 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $1.89 |
| EE AD&D | Yes | $2.42 | $7.26 |
| EE Sup Life | No | $7.32 | $21.96 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $3.33 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $463.86 |
| Spouse ADD | Yes | $1.38 | $4.14 |
| Spouse Sup Life | No | $1.25 | $3.75 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $36.31 | $65.97 |
| Federal Income Tax | $346.81 | $597.92 |
| KY State Income Tax | $122.87 | $208.25 |
| Social Security Employee Tax | $155.26 | $282.07 |

| Paid Time Off | Net Pay Distribution |
|---|---|
| | |

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back  download  print  help

**Quick Tours and Tips**

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

Pay Statement
Period Start Date    01/11/2016
Period End Date      01/17/2016
Pay Date             01/22/2016
Document             940225
Net Pay              $1,263.82

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $2,060.96 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $4.44 |
| Overtime Pay | 30.7500 | $0.0000 | $1,080.24 | $2,327.35 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $276.22 | $599.17 |
| Total Hours | 70.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $275.19 | $822.09 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $2.52 |
| EE AD&D | Yes | $2.42 | $9.68 |
| EE Sup Life | No | $7.32 | $29.28 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $4.44 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $618.48 |
| Spouse ADD | Yes | $1.38 | $5.52 |
| Spouse Sup Life | No | $1.25 | $5.00 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $33.21 | $99.18 |
| Federal Income Tax | $299.82 | $897.74 |
| KY State Income Tax | $111.59 | $319.84 |
| Social Security Employee Tax | $142.01 | $424.08 |

## Paid Time Off

## Net Pay Distribution



Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

← back   ↓ download   🖪 print   ? help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview 01/15/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 01/15/2016 |
| Period Start Date | 01/15/2016 |
| Period End Date | 01/21/2016 |
| Pay Date | 01/21/2016 |
| Document | 1406435 |
| Net Pay | $399.84 |

## Pay Details

| Randy E Branson | | | |
|---|---|---|---|
| 1891 Letcher Melton Road | Employee Number | 27827 | Pay Group | Weekly - Hourly |
| Dixon, KY 42409 | SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| USA | Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| | Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| | Pay Frequency | Weekly | Region Dept (UltiP) | |

| Federal Income Tax | M0 |
|---|---|
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $2.22 |
| Safety Bonus | 0.0000 | $0.0000 | $739.14 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Total Hours | 0.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $88.70 | $246.08 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $1.26 |
| EE AD&D | Yes | $0.00 | $4.84 |
| EE Sup Life | No | $0.00 | $14.64 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $2.22 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $309.24 |
| Spouse ADD | Yes | $0.00 | $2.76 |
| Spouse Sup Life | No | $0.00 | $2.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $10.72 | $29.66 |
| Federal Income Tax | $162.61 | $251.11 |
| KY State Income Tax | $31.44 | $85.38 |
| Social Security Employee Tax | $45.83 | $126.81 |

## Paid Time Off

## Net Pay Distribution



# Pay Statement

**back** **download** **print** **help**

Quick Tours and Tips

Pay Section Overview 03/05/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

Pay Statement
Period Start Date 01/18/2016
Period End Date 01/24/2016
Pay Date 03/05/2016
Document 944310
Net Pay $1,113.45

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| | Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | | Region | | | |
| | | | Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 32.0000 | $0.0000 | $749.44 | $2,810.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $5.55 |
| Overtime Pay | 31.7500 | $0.0000 | $1,115.38 | $3,442.73 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $145.13 | $744.30 |
| | | | | |
| Total Hours | 63.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Employee | |
|---|---|---|---|
| | | Current | YTD |
| 401K Tier 3 | Yes | $241.19 | $1,063.28 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $3.15 |
| EE AD&D | Yes | $2.42 | $12.10 |
| EE Sup Life | No | $7.32 | $36.60 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $5.55 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $773.10 |
| Spouse ADD | Yes | $1.38 | $6.90 |
| Spouse Sup Life | No | $1.25 | $6.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $29.11 | $128.29 |
| Federal Income Tax | $237.49 | $1,135.23 |
| KY State Income Tax | $96.64 | $416.48 |
| Social Security Employee Tax | $124.45 | $548.53 |

| Paid Time Off | Net Pay Distribution |
|---|---|
| | |

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 02/12/2016 |
| Period Start Date | 01/25/2016 |
| Period End Date | 01/31/2016 |
| Pay Date | 02/12/2016 |
| Document | 948389 |
| Net Pay | $1,353.67 |

## Pay Details

| | | | |
|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | |
| Dixon, KY 42409 | Job | Pumper | |
| USA | Pay Rate | $0.00 | |
| | Pay Frequency | Weekly | |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $3,747.20 |
| Imputed GTL | | | $1.11 | $6.66 |
| Overtime Pay | 35.2500 | $0.0000 | $1,238.33 | $4,681.06 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $287.43 | $1,031.73 |
| | | | | |
| Total Hours | 75.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $295.51 | $1,358.79 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $3.78 |
| EE AD&D | Yes | $2.42 | $14.52 |
| EE Sup Life | No | $7.32 | $43.92 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $6.66 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $927.72 |
| Spouse ADD | Yes | $1.38 | $8.28 |
| Spouse Sup Life | No | $1.25 | $7.50 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $35.66 | $163.95 |
| Federal Income Tax | $337.06 | $1,472.29 |
| KY State Income Tax | $120.53 | $537.01 |
| Social Security Employee Tax | $152.51 | $701.04 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

   

back  download  print  help

Quick Tours 
and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section
Overview

Add a Direct
Deposit Account
Tour

View Your Form
W-2 / 1099

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 03/12/2016 |
| Period Start Date | 02/01/2016 |
| Period End Date | 02/07/2016 |
| Pay Date | 02/12/2016 |
| Document | 952995 |
| Net Pay | $1,241.03 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Activity Center | DOTM13 - Dotiki Mine #13 Seam |
| Region | 000000 - Default Mine Oper Unit |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $4,684.00 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $7.77 |
| Overtime Pay | 31.7500 | $0.0000 | $1,115.38 | $5,796.44 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $292.38 | $1,324.11 |
| Total Hours | 71.7500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $281.35 | $1,640.14 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $4.41 |
| Donation | No | $50.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $16.94 |
| EE Sup Life | No | $7.32 | $51.24 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $7.77 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,082.34 |
| Spouse ADD | Yes | $1.38 | $9.66 |
| Spouse Sup Life | No | $1.25 | $8.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $33.96 | $197.91 |
| Federal Income Tax | $311.10 | $1,783.39 |
| KY State Income Tax | $114.30 | $651.31 |
| Social Security Employee Tax | $145.20 | $846.24 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

# Pay Statement

**back**  **download**  **print**  **help**

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview
03/26/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/08/2016 |
| Period End Date | 02/14/2016 |
| Pay Date | 02/26/2016 |
| Document | 956832 |
| Net Pay | $1,204.40 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly – Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $5,620.80 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $8.88 |
| Overtime Pay | 27.5000 | $0.0000 | $966.07 | $6,762.51 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $278.47 | $1,602.58 |
| Total Hours | 67.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $261.76 | $1,901.90 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $5.04 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $19.36 |
| EE Sup Life | No | $7.32 | $58.56 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $8.88 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,236.96 |
| Spouse ADD | Yes | $1.38 | $11.04 |
| Spouse Sup Life | No | $1.25 | $10.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.59 | $229.50 |
| Federal Income Tax | $275.20 | $2,058.59 |
| KY State Income Tax | $105.69 | $757.00 |
| Social Security Employee Tax | $135.08 | $981.32 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement

back    download    print    help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview Tour

03/04/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 02/15/2016 |
| Period End Date | 02/21/2016 |
| Pay Date | 03/04/2016 |
| Document | 960644 |
| Net Pay | $1,210.17 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Activity | DOTM13 - Dotiki Mine #13 Seam<br>000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $6,557.60 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $9.99 |
| Overtime Pay | 28.0000 | $0.0000 | $983.64 | $7,746.15 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $271.74 | $1,874.32 |
| | | | | |
| Total Hours | 68.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $263.06 | $2,164.96 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $5.67 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $21.78 |
| EE Sup Life | No | $7.32 | $65.88 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $9.99 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,391.58 |
| Spouse ADD | Yes | $1.38 | $12.42 |
| Spouse Sup Life | No | $1.25 | $11.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.75 | $261.25 |
| Federal Income Tax | $277.58 | $2,336.17 |
| KY State Income Tax | $106.26 | $863.26 |
| Social Security Employee Tax | $135.74 | $1,117.06 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

(•) (•) (•) (•)
back  download  print  help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 03/11/2016 |
| Period Start Date | 02/22/2016 |
| Period End Date | 02/28/2016 |
| Pay Date | 03/11/2016 |
| Document | 964618 |
| Net Pay | $1,304.74 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $7,494.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $11.10 |
| Overtime Pay | 32.0000 | $0.0000 | $1,124.16 | $8,870.31 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $309.43 | $2,183.75 |
| Total Hours | 72.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| | | Employee | |
| 401K Tier 3 | Yes | $284.45 | $2,449.41 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $6.30 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $24.20 |
| EE Sup Life | No | $7.32 | $73.20 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $11.10 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,546.20 |
| Spouse ADD | Yes | $1.38 | $13.80 |
| Spouse Sup Life | No | $1.25 | $12.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $34.33 | $295.58 |
| Federal Income Tax | $316.78 | $2,652.95 |
| KY State Income Tax | $115.67 | $978.93 |
| Social Security Employee Tax | $146.80 | $1,263.86 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement

   

back   download   print   help

Quick Tours 
and Tips

Pay Section
Overview

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

Pay Statement          02/18/2016
Period Start Date   02/29/2016
Period End Date     02/27/2016
Pay Date              03/18/2016
Document              968382
Net Pay               $1,143.95

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | Pay | Weekly - Hourly | Federal Income Tax | M0 |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | Group | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | | Pumper | Work | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | Location | | | |
| | Pay Frequency | Weekly | Center | DOTM13 - Dotiki | | |
| | | | | Mine #13 Seam | | |
| | | | Activity | 000000 - Default | | |
| | | | | Mine Oper Unit | | |
| | | | Region | | | |
| | | | Dept | | | |
| | | | (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $8,431.20 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $12.21 |
| Overtime Pay | 24.5000 | $0.0000 | $860.68 | $9,730.99 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $269.99 | $2,453.74 |
| | | | | |
| Total Hours | 64.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $248.10 | $2,697.51 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $6.93 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $26.62 |
| EE Sup Life | No | $7.32 | $80.52 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $12.21 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,700.82 |
| Spouse ADD | Yes | $1.38 | $15.18 |
| Spouse Sup Life | No | $1.25 | $13.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $29.94 | $325.52 |
| Federal Income Tax | $250.14 | $2,903.09 |
| KY State Income Tax | $99.67 | $1,078.60 |
| Social Security Employee Tax | $128.02 | $1,391.88 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back   download   print   help

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 03/04/2016 |
| Period Start Date | 02/15/2016 |
| Period End Date | 02/21/2016 |
| Pay Date | 03/04/2016 |
| Document | 960644 |
| Net Pay | $1,210.17 |

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $6,557.60 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $9.99 |
| Overtime Pay | 28.0000 | $0.0000 | $983.64 | $7,746.15 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $271.74 | $1,874.32 |
| Total Hours | 68.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $263.06 | $2,164.96 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $5.67 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $21.78 |
| EE Sup Life | No | $7.32 | $65.88 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $9.99 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,391.58 |
| Spouse ADD | Yes | $1.38 | $12.42 |
| Spouse Sup Life | No | $1.25 | $11.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.75 | $261.25 |
| Federal Income Tax | $277.58 | $2,336.17 |
| KY State Income Tax | $106.26 | $863.26 |
| Social Security Employee Tax | $135.74 | $1,117.06 |

| Paid Time Off | Net Pay Distribution |
|---|---|

Case 4:19-cv-00155-JHM-HBB  Document 1-7  Filed 11/04/19  Page 13 of 115 PageID #: 213
Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back  download  print  help

Quick Tours
and Tips

Pay Section
Overview

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

03/25/2016

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/07/2016 |
| Period End Date | 03/13/2016 |
| Pay Date | 03/25/2016 |
| Document | 972544 |
| Net Pay | $1,262.25 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | | |
| Job | Pumper | Work Location | Dotiki 2 |
| Pay Rate | $0.00 | | |
| Pay Frequency | Weekly | Center | DOTM13 - Dotiki Mine #13 Seam |
| | | Activity | 000000 - Default Mine Oper Unit |
| | | Region | |
| | | Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $9,368.00 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $13.32 |
| Overtime Pay | 30.0000 | $0.0000 | $1,053.90 | $10,784.89 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $299.62 | $2,753.36 |
| Total Hours | 70.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $274.84 | $2,972.35 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $7.56 |
| Donation | No | $0.00 | $50.00 |
| EE AD&D | Yes | $2.42 | $29.04 |
| EE Sup Life | No | $7.32 | $87.84 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $13.32 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $1,855.44 |
| Spouse ADD | Yes | $1.38 | $16.56 |
| Spouse Sup Life | No | $1.25 | $15.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $33.17 | $358.69 |
| Federal Income Tax | $299.17 | $3,202.26 |
| KY State Income Tax | $111.44 | $1,190.04 |
| Social Security Employee Tax | $141.83 | $1,533.71 |

| **Paid Time Off** | **Net Pay Distribution** |
|---|---|

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Pay Section Overview

04/16/2016

Add a Direct Deposit Account Tour

View your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/14/2016 |
| Period End Date | 03/20/2016 |
| Pay Date | 04/16/2016 |
| Document | 976277 |
| Net Pay | $1,269.65 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $10,304.80 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $14.43 |
| Overtime Pay | 32.5000 | $0.0000 | $1,141.72 | $11,926.61 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $319.97 | $3,073.33 |
| | | | | |
| Total Hours | 72.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $287.82 | $3,260.17 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $8.19 |
| Donation | No | $50.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $31.46 |
| EE Sup Life | No | $7.32 | $95.16 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $14.43 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,010.06 |
| Spouse ADD | Yes | $1.38 | $17.94 |
| Spouse Sup Life | No | $1.25 | $16.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $34.74 | $393.43 |
| Federal Income Tax | $322.97 | $3,525.23 |
| KY State Income Tax | $117.15 | $1,307.19 |
| Social Security Employee Tax | $148.54 | $1,682.25 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                      Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview Tour

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

04/08/2016

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 03/21/2016 |
| Period End Date | 03/27/2016 |
| Pay Date | 04/08/2016 |
| Document | 980041 |
| Net Pay | $753.14 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| Job | Pumper | Activity | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 8.0000 | $0.0000 | $187.36 | $1,124.16 |
| Regular Wages | 32.0000 | $0.0000 | $749.44 | $11,054.24 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $15.54 |
| Overtime Pay | 8.7500 | $0.0000 | $307.39 | $12,234.00 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $739.14 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $159.59 | $3,232.92 |
| | | | | |
| Total Hours | 48.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $168.45 | $3,428.62 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $8.82 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $33.88 |
| EE Sup Life | No | $7.32 | $102.48 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $15.54 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,164.68 |
| Spouse ADD | Yes | $1.38 | $19.32 |
| Spouse Sup Life | No | $1.25 | $17.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $20.32 | $413.75 |
| Federal Income Tax | $142.23 | $3,667.46 |
| KY State Income Tax | $65.15 | $1,372.34 |
| Social Security Employee Tax | $86.87 | $1,769.12 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

   

back   download   print   help

**Quick Tours and Tips** 

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview 04/22/2016

Add a Direct Deposit Account Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/04/2016 |
| Period End Date | 04/10/2016 |
| Pay Date | 04/22/2016 |
| Document | 987560 |
| Net Pay | $1,233.88 |

View Your Form W-2 Tour

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $12,927.84 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $17.76 |
| Overtime Pay | 29.0000 | $0.0000 | $1,018.77 | $14,245.19 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $281.31 | $3,809.97 |
| Total Hours | 69.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $268.43 | $4,011.57 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $10.08 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $38.72 |
| EE Sup Life | No | $7.32 | $117.12 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $17.76 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,473.92 |
| Spouse ADD | Yes | $1.38 | $22.08 |
| Spouse Sup Life | No | $1.25 | $20.00 |
| Webster Health | Yes | $0.00 | $0.00 |

_Employee_

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $32.40 | $484.11 |
| Federal Income Tax | $287.41 | $4,326.77 |
| KY State Income Tax | $108.62 | $1,602.88 |
| Social Security Employee Tax | $138.52 | $2,069.97 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

← back    ↓ download    ▤ print    ? help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 06/09/2016 |
| Period Start Date | 04/11/2016 |
| Period End Date | 04/17/2016 |
| Pay Date | 04/27/2016 |
| Document | 991085 |
| Net Pay | $1,015.67 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 8.0000 | $0.0000 | $187.36 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 32.0000 | $0.0000 | $749.44 | $13,677.28 |
| Imputed GTL | 0.0000 | $0.0000 | $17.76 | $17.76 |
| Overtime Pay | 19.0000 | $0.0000 | $667.48 | $14,912.67 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $203.58 | $4,013.55 |
| Total Hours | 59.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $216.94 | $4,228.51 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $10.08 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $0.00 | $38.72 |
| EE Sup Life | No | $0.00 | $117.12 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $17.76 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,628.54 |
| Spouse ADD | Yes | $0.00 | $22.08 |
| Spouse Sup Life | No | $0.00 | $20.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $26.21 | $510.32 |
| Federal Income Tax | $196.14 | $4,522.91 |
| KY State Income Tax | $86.19 | $1,689.07 |
| Social Security Employee Tax | $112.09 | $2,182.06 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement



**back**  **download**  **print**  **help**

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/15/2016 |
| Period End Date | 04/21/2016 |
| Pay Date | 04/27/2016 |
| Document | 1411128 |
| Net Pay | $217.12 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $11,991.04 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $16.65 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $13,226.42 |
| Safety Bonus | 0.0000 | $0.0000 | $395.97 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $3,528.66 |
| Total Hours | 0.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $47.52 | $3,743.14 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $9.45 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $0.00 | $36.30 |
| EE Sup Life | No | $0.00 | $109.80 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $16.65 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $2,319.30 |
| Spouse ADD | Yes | $0.00 | $20.70 |
| Spouse Sup Life | No | $0.00 | $18.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $5.74 | $451.71 |
| Federal Income Tax | $87.11 | $4,039.36 |
| KY State Income Tax | $13.93 | $1,494.26 |
| Social Security Employee Tax | $24.55 | $1,931.45 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

05/06/2016

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/18/2016 |
| Period End Date | 04/24/2016 |
| Pay Date | 05/06/2016 |
| Document | 994626 |
| Net Pay | $1,252.76 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $14,614.08 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $18.87 |
| Overtime Pay | 29.2500 | $0.0000 | $1,027.55 | $15,940.22 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $308.08 | $4,321.63 |
| Total Hours | 69.2500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $272.69 | $4,501.20 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $10.71 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $41.14 |
| EE Sup Life | No | $7.32 | $124.44 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $18.87 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,783.16 |
| Spouse ADD | Yes | $1.38 | $23.46 |
| Spouse Sup Life | No | $1.25 | $21.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $32.91 | $543.23 |
| Federal Income Tax | $295.24 | $4,818.15 |
| KY State Income Tax | $110.49 | $1,799.56 |
| Social Security Employee Tax | $140.72 | $2,322.78 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/12/2016 |
| Period Start Date | 04/25/2016 |
| Period End Date | 05/01/2016 |
| Pay Date | 05/12/2016 |
| Document | 998122 |
| Net Pay | $1,230.08 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Activity | DOTM13 - Dotiki Mine #13 Seam
000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $15,550.88 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $19.98 |
| Overtime Pay | 28.5000 | $0.0000 | $1,001.20 | $16,941.42 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $291.72 | $4,613.35 |
| Total Hours | 68.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $267.57 | $4,768.77 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $11.34 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $43.56 |
| EE Sup Life | No | $7.32 | $131.76 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $19.98 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $2,937.78 |
| Spouse ADD | Yes | $1.38 | $24.84 |
| Spouse Sup Life | No | $1.25 | $22.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $32.29 | $575.52 |
| Federal Income Tax | $285.84 | $5,103.99 |
| KY State Income Tax | $108.24 | $1,907.80 |
| Social Security Employee Tax | $138.08 | $2,460.86 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                              Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section
Overview
05/02/2016

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/02/2016 |
| Period Start Date | 05/02/2016 |
| Period End Date | 05/08/2016 |
| Pay Date | 05/27/2016 |
| Document | 1001787 |
| Net Pay | $1,192.45 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $16,487.68 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $21.09 |
| Overtime Pay | 26.7500 | $0.0000 | $939.72 | $17,881.14 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Weekly Bonus | 0.0000 | $0.0000 | $282.27 | $4,895.62 |
| | | | | |
| Total Hours | 66.7500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $259.05 | $5,027.82 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $11.97 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $45.98 |
| EE Sup Life | No | $7.32 | $139.08 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $21.09 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,092.40 |
| Spouse ADD | Yes | $1.38 | $26.22 |
| Spouse Sup Life | No | $1.25 | $23.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.27 | $606.79 |
| Federal Income Tax | $270.24 | $5,374.25 |
| KY State Income Tax | $104.49 | $2,012.29 |
| Social Security Employee Tax | $133.67 | $2,594.53 |

## Paid Time Off

## Net Pay Distribution

Case 4:19-cv-00155-JHM-HBB   Document 1-7   Filed 11/04/19   Page 22 of 115 PageID #: 222
Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

↩ back  ⬇ download  🖨 print  ❓ help

**Quick Tours and Tips** ❓

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/27/2016 |
| Period Start Date | 05/09/2016 |
| Period End Date | 05/15/2016 |
| Pay Date | 05/27/2016 |
| Document | 1005249 |
| Net Pay | $609.10 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | | | | |
| | Pay Frequency | Weekly | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| | | | Activity | 000000 - Default Mine Oper Unit | | |
| | | | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 16.0000 | $0.0000 | $374.72 | $16,862.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $22.20 |
| Overtime Pay | 2.5000 | $0.0000 | $87.82 | $17,968.96 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Pay | 24.0000 | $0.0000 | $562.08 | $562.08 |
| Weekly Bonus | 0.0000 | $0.0000 | $147.01 | $5,042.63 |
| | | | | |
| Total Hours | 42.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $140.60 | $5,168.42 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $12.60 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $48.40 |
| EE Sup Life | No | $7.32 | $146.40 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $22.20 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,247.02 |
| Spouse ADD | Yes | $1.38 | $27.60 |
| Spouse Sup Life | No | $1.25 | $25.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $16.95 | $623.74 |
| Federal Income Tax | $111.58 | $5,485.81 |
| KY State Income Tax | $53.30 | $2,065.59 |
| Social Security Employee Tax | $72.48 | $2,667.01 |

| Paid Time Off | Net Pay Distribution |
|---|---|

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/28/2015 |
| Period Start Date | 05/11/2015 |
| Period End Date | 05/17/2015 |
| Pay Date | 05/28/2015 |
| Document | 784468 |
| Net Pay | $1,129.05 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 4 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | W 0 |
| KY State Income Tax (Residence) | S 0 |
| KY State Income Tax (Work) | S 0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Doubletime Pay | 8.0000 | $0.0000 | $374.72 | $7,131.54 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $19,574.24 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $22.20 |
| Overtime Pay | 17.7500 | $0.0000 | $623.56 | $15,413.96 |
| Perform Bonus | 0.0000 | $0.0000 | $0.00 | $3,077.72 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $684.50 |
| Weekly Bonus | 0.0000 | $0.0000 | $274.35 | $5,800.80 |
| | | | | |
| Total Hours | 65.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 2 | Yes | $243.04 | $5,470.20 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $12.60 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $0.00 | $48.40 |
| EE Sup Life | No | $0.00 | $146.40 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $22.20 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,401.64 |
| Spouse ADD | Yes | $0.00 | $27.60 |
| Spouse Sup Life | No | $0.00 | $25.00 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $32.04 | $764.92 |
| Federal Income Tax | $404.96 | $9,978.42 |
| KY State Income Tax | $108.74 | $2,610.76 |
| Social Security Employee Tax | $136.98 | $3,270.69 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours
and Tips

Pay Section
Overview

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/03/2016 |
| Period Start Date | 05/16/2016 |
| Period End Date | 05/22/2016 |
| Pay Date | 05/03/2016 |
| Document | 1008770 |
| Net Pay | $1,054.13 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 32.0000 | $0.0000 | $754.24 | $17,616.64 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $23.31 |
| Overtime Pay | 20.2500 | $0.0000 | $717.05 | $18,686.01 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Pay | 8.0000 | $0.0000 | $187.36 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $239.50 | $5,282.13 |
| Total Hours | 60.2500 | | | |

## Deductions

| Deduction | Pre-Tax | Employee | |
|---|---|---|---|
| | | Current | YTD |
| 401K Tier 3 | Yes | $227.78 | $5,396.20 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $13.23 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $50.82 |
| EE Sup Life | No | $7.32 | $153.72 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $23.31 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,401.64 |
| Spouse ADD | Yes | $1.38 | $28.98 |
| Spouse Sup Life | No | $1.25 | $26.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $27.48 | $651.22 |
| Federal Income Tax | $212.89 | $5,698.70 |
| KY State Income Tax | $90.73 | $2,156.32 |
| Social Security Employee Tax | $117.52 | $2,784.53 |

## Paid Time Off

## Net Pay Distribution

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 05/21/2018 |
| **Period End Date** | 05/27/2018 |
| **Pay Date** | 06/08/2018 |
| **Document** | 1363880 |
| **Net Pay** | $1,274.17 |

## Pay Details

Randy E Branson
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M 0 |
| **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M 0 |
| **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M 0 |
| **Pay Rate** | $24.4200 | **Activity** | 000000 - Default Mine Oper Unit | | |
| **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.10 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $19,869.30 |
| Imputed GTL | | | $1.80 | $39.60 |
| Overtime Pay | 24.7500 | $0.0000 | $906.60 | $15,891.27 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $204.07 | $3,981.88 |

Total Hours  64.7500

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| 401K Tier 3 | Yes | $167.00 | $1,415.85 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $15.62 | $0.00 | $0.00 |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $55.44 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $281.82 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $39.60 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $3,334.77 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $30.36 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $46.20 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.22 |
| Employer Match | Yes | $0.00 | $0.00 | $125.25 | $1,061.89 |
| Non Match | No | $0.00 | $0.00 | $83.50 | $1,714.73 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $9,804.30 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $216.61 | $4,833.78 |

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back    download    print    help

Quick Tours and Tips

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 05/23/2016 |
| Period Start Date | 05/23/2016 |
| Period End Date | 05/29/2016 |
| Pay Date | 06/03/2016 |
| Document | 1012247 |
| Net Pay | $1,204.60 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | Region | |
| | | Dept (UltiP) | |

| | | |
|---|---|---|
| Federal Income Tax | M0 | |
| KY State Income Tax (Residence) | M0 | |
| KY State Income Tax (Work) | M0 | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,124.16 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $18,553.44 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $24.42 |
| Overtime Pay | 27.7500 | $0.0000 | $974.86 | $19,660.87 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $270.02 | $5,552.15 |
| Total Hours | 67.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $261.80 | $5,658.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $13.86 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $53.24 |
| EE Sup Life | No | $7.32 | $161.04 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $24.42 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,556.26 |
| Spouse ADD | Yes | $1.38 | $30.36 |
| Spouse Sup Life | No | $1.25 | $27.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.60 | $682.82 |
| Federal Income Tax | $275.27 | $5,973.97 |
| KY State Income Tax | $105.70 | $2,262.02 |
| Social Security Employee Tax | $135.09 | $2,919.62 |

## Paid Time Off

## Net Pay Distribution



Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 05/30/2016 |
| Period End Date | 06/05/2016 |
| Pay Date | 06/17/2016 |
| Document | 1015754 |
| Net Pay | $1,262.72 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 8.0000 | $0.0000 | $187.36 | $1,311.52 |
| Regular Wages | 32.0000 | $0.0000 | $749.44 | $19,302.88 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $25.53 |
| Overtime Pay | 31.5000 | $0.0000 | $1,106.60 | $20,767.47 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $247.80 | $5,799.95 |
| Total Hours | 71.5000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $274.94 | $5,932.94 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $14.49 |
| Donation | No | $0.00 | $100.00 |
| EE AD&D | Yes | $2.42 | $55.66 |
| EE Sup Life | No | $7.32 | $168.36 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $25.53 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $3,710.88 |
| Spouse ADD | Yes | $1.38 | $31.74 |
| Spouse Sup Life | No | $1.25 | $28.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $33.18 | $716.00 |
| Federal Income Tax | $299.36 | $6,273.33 |
| KY State Income Tax | $111.49 | $2,373.51 |
| Social Security Employee Tax | $141.89 | $3,061.51 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                              Page 1 of 1

# Pay Statement

   

back   download   print   help

Quick Tours and Tips 

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview 06/24/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 06/24/2016 |
| Period Start Date | 06/24/2016 |
| Period End Date | 06/24/2016 |
| Pay Date | 06/24/2016 |
| Document | 1415493 |
| Net Pay | $852.54 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work | Dotiki 2 |
| Location Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $20,239.68 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $26.64 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $21,836.94 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $1,311.52 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $6,073.52 |
| Total Hours | 0.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $157.38 | $6,364.14 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $15.12 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $0.00 | $58.08 |
| EE Sup Life | No | $0.00 | $175.68 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $26.64 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $3,865.50 |
| Spouse ADD | Yes | $0.00 | $33.12 |
| Spouse Sup Life | No | $0.00 | $30.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $19.01 | $768.06 |
| Federal Income Tax | $130.62 | $6,701.25 |
| KY State Income Tax | $60.66 | $2,545.16 |
| Social Security Employee Tax | $81.31 | $3,284.13 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back  download  print  help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 06/13/2016 |
| Period End Date | 06/19/2016 |
| Pay Date | 06/24/2016 |
| Document | 1023081 |
| Net Pay | $1,210.05 |

## Pay Details

| Randy E Branson | | | |
|---|---|---|---|
| 1891 Letcher Melton Road | Employee Number | 27827 | |
| Dixon, KY 42409 | SSN | xxxxxxxxx | |
| USA | Job | Pumper | |
| | Pay Rate | $0.0000 | |
| | Pay Frequency | Weekly | |

Pay Group: Weekly - Hourly
Work Location: Dotiki 2
Center: DOTM13 - Dotiki Mine #13 Seam
Activity: 000000 - Default Mine Oper Unit
Region
Dept (UltiP)

Federal Income Tax  M0
KY State Income Tax (Residence)  M0
KY State Income Tax (Work)  M0

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $21,176.48 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $27.75 |
| Overtime Pay | 27.7500 | $0.0000 | $974.86 | $22,813.80 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.41 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $280.33 | $6,353.85 |
| Total Hours | 67.7500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| | | Employee | |
| 401K Tier 3 | Yes | $263.04 | $6,627.18 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $15.75 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $2.42 | $60.50 |
| EE Sup Life | No | $7.32 | $183.00 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $27.75 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,020.12 |
| Spouse ADD | Yes | $1.38 | $34.50 |
| Spouse Sup Life | No | $1.25 | $31.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $31.75 | $799.81 |
| Federal Income Tax | $277.54 | $6,978.79 |
| KY State Income Tax | $106.25 | $2,651.41 |
| Social Security Employee Tax | $135.74 | $3,419.87 |

## Paid Time Off

## Net Pay Distribution

Case 4:19-cv-00155-JHM-HBB   Document 1-7   Filed 11/04/19   Page 30 of 115 PageID #: 230
Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

**back**  **download**  **print**  **help**

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-22 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 03/08/2016 |
| Period Start Date | 06/20/2016 |
| Period End Date | 06/26/2016 |
| Pay Date | 07/01/2016 |
| Document | 1026559 |
| Net Pay | $901.10 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $22,113.28 |
| Imputed GTL | .0.0000 | $0.0000 | $1.11 | $28.86 |
| Overtime Pay | 14.5000 | $0.0000 | $509.38 | $23,323.18 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $196.06 | $6,549.91 |
| Total Hours | 54.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $197.07 | $6,824.25 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $16.38 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $2.42 | $62.92 |
| EE Sup Life | No | $7.32 | $190.32 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $28.86 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,174.74 |
| Spouse ADD | Yes | $1.38 | $35.88 |
| Spouse Sup Life | No | $1.25 | $32.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $23.77 | $823.58 |
| Federal Income Tax | $173.71 | $7,152.50 |
| KY State Income Tax | $77.32 | $2,728.73 |
| Social Security Employee Tax | $101.65 | $3,521.52 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

This is a statement of earnings and deductions. This pay statement is non-negotiable.

| | |
|---|---|
| Pay Statement | 03/16/2016 |
| Period Start Date | 06/27/2016 |
| Period End Date | 07/03/2016 |
| Pay Date | 07/17/2016 |
| Document | 1030011 |
| Net Pay | $358.05 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Regular Wages | 32.0000 | $0.0000 | $749.44 | $22,862.72 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $29.97 |
| Overtime Pay | 0.5000 | $0.0000 | $17.56 | $23,340.74 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $6,549.91 |
| Total Hours | 32.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $92.04 | $6,916.29 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $17.01 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $2.42 | $65.34 |
| EE Sup Life | No | $7.32 | $197.64 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $29.97 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,329.36 |
| Spouse ADD | Yes | $1.38 | $37.26 |
| Spouse Sup Life | No | $1.25 | $33.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $11.08 | $834.66 |
| Federal Income Tax | $58.17 | $7,210.67 |
| KY State Income Tax | $32.64 | $2,761.37 |
| Social Security Employee Tax | $47.39 | $3,568.91 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours
and Tips

Pay Section
Overview
Tour

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 07/04/2016 |
| Period End Date | 07/10/2016 |
| Pay Date | 07/22/2016 |
| Document | 1033455 |
| Net Pay | $352.60 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 8.0000 | $0.0000 | $187.36 | $1,498.88 |
| Regular Wages | 24.0000 | $0.0000 | $562.08 | $23,424.80 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $31.08 |
| Overtime Pay | 0.2500 | $0.0000 | $8.78 | $23,349.52 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $6,549.91 |
| Total Hours | 32.2500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| | | **Employee** | |
| 401K Tier 3 | Yes | $90.99 | $7,007.28 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $17.64 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $2.42 | $67.76 |
| EE Sup Life | No | $7.32 | $204.96 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $31.08 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,463.98 |
| Spouse ADD | Yes | $1.38 | $38.64 |
| Spouse Sup Life | No | $1.25 | $35.00 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $10.96 | $845.62 |
| Federal Income Tax | $57.01 | $7,267.68 |
| KY State Income Tax | $32.20 | $2,793.57 |
| Social Security Employee Tax | $46.84 | $3,615.75 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 07/22/2016 |
| Period Start Date | 07/11/2016 |
| Period End Date | 07/17/2016 |
| Pay Date | 07/22/2016 |
| Document | 1036168 |
| Net Pay | $1,413.72 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $24,361.60 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $31.08 |
| Overtime Pay | 37.0000 | $0.0000 | $1,299.81 | $24,649.33 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $317.24 | $6,867.15 |
| | | | | |
| Total Hours | 77.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $306.46 | $7,313.74 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $17.64 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $0.00 | $67.76 |
| EE Sup Life | No | $0.00 | $204.96 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $31.08 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,638.60 |
| Spouse ADD | Yes | $0.00 | $38.64 |
| Spouse Sup Life | No | $0.00 | $35.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $37.03 | $882.65 |
| Federal Income Tax | $358.10 | $7,625.78 |
| KY State Income Tax | $125.58 | $2,919.15 |
| Social Security Employee Tax | $158.34 | $3,774.09 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

08/05/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 07/18/2016 |
| Period End Date | 07/24/2016 |
| Pay Date | 08/05/2016 |
| Document | 1040331 |
| Net Pay | $1,381.05 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit | | |
| Pay Frequency | Weekly | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $25,298.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $32.19 |
| Overtime Pay | 36.2500 | $0.0000 | $1,273.46 | $25,922.79 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $303.92 | $7,171.07 |
| | | | | |
| Total Hours | 76.2500 | | | |

## Deductions

### Employee

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $301.70 | $7,615.44 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $18.27 |
| Donation | No | $0.00 | $125.00 |
| EE AD&D | Yes | $2.42 | $70.18 |
| EE Sup Life | No | $7.32 | $212.28 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $32.19 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,793.22 |
| Spouse ADD | Yes | $1.38 | $40.02 |
| Spouse Sup Life | No | $1.25 | $36.25 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $36.42 | $919.07 |
| Federal Income Tax | $348.42 | $7,974.20 |
| KY State Income Tax | $123.26 | $3,042.41 |
| Social Security Employee Tax | $155.71 | $3,929.80 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                Page 1 of 1

# Pay Statement

back   download   print   help

**Quick Tours and Tips**

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 08/12/2016 |
| Period Start Date | 07/25/2016 |
| Period End Date | 07/31/2016 |
| Pay Date | 08/12/2016 |
| Document | 1045684 |
| Net Pay | $1,212.73 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Activity | DOTM13 - Dotiki Mine #13 Seam |
| | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $26,235.20 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $33.30 |
| Overtime Pay | 28.2500 | $0.0000 | $992.42 | $26,915.21 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $314.91 | $7,485.98 |
| | | | | |
| Total Hours | 68.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $269.30 | $7,884.74 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $18.90 |
| Donation | No | $25.00 | $150.00 |
| EE AD&D | Yes | $2.42 | $72.60 |
| EE Sup Life | No | $7.32 | $219.60 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $33.30 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $4,947.84 |
| Spouse ADD | Yes | $1.38 | $41.40 |
| Spouse Sup Life | No | $1.25 | $37.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $32.50 | $951.57 |
| Federal Income Tax | $289.01 | $8,263.21 |
| KY State Income Tax | $109.00 | $3,151.41 |
| Social Security Employee Tax | $138.97 | $4,068.77 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC

# Pay Statement

   

**back   download   print   help**

Quick Tours and Tips 

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview 08/12/2016

Add a Direct Deposit Account Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

View Your Form W-2 Tour

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 08/01/2016 |
| Period End Date | 08/07/2016 |
| Pay Date | 08/12/2016 |
| Document | 1049986 |
| Net Pay | $1,601.97 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $27,172.00 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $34.41 |
| Overtime Pay | 46.2500 | $0.0000 | $1,624.76 | $28,539.97 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $368.90 | $7,854.88 |
| | | | | |
| Total Hours | 86.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $351.66 | $8,236.40 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $19.53 |
| Donation | No | $0.00 | $150.00 |
| EE AD&D | Yes | $2.42 | $75.02 |
| EE Sup Life | No | $7.32 | $226.92 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $34.41 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,102.46 |
| Spouse ADD | Yes | $1.38 | $42.78 |
| Spouse Sup Life | No | $1.25 | $38.75 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $42.45 | $994.02 |
| Federal Income Tax | $440.00 | $8,703.21 |
| KY State Income Tax | $145.24 | $3,296.65 |
| Social Security Employee Tax | $181.52 | $4,250.29 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back  download  print  help

## Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 09/26/2016 |
| Period Start Date | 08/08/2016 |
| Period End Date | 08/14/2016 |
| Pay Date | 08/21/2016 |
| Document | 1053418 |
| Net Pay | $1,292.87 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | | |
| Job | Pumper | Work Location | Dotiki 2 |
| Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit |
| | | Region | |
| | | Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $28,108.80 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $35.52 |
| Overtime Pay | 32.5000 | $0.0000 | $1,141.72 | $29,681.69 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $269.50 | $8,124.38 |
| **Total Hours** | **72.5000** | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $281.76 | $8,518.16 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $20.16 |
| Donation | No | $0.00 | $150.00 |
| EE AD&D | Yes | $2.42 | $77.44 |
| EE Sup Life | No | $7.32 | $234.24 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $35.52 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,257.08 |
| Spouse ADD | Yes | $1.38 | $44.16 |
| Spouse Sup Life | No | $1.25 | $40.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $34.01 | $1,028.03 |
| Federal Income Tax | $311.86 | $9,015.07 |
| KY State Income Tax | $114.49 | $3,411.14 |
| Social Security Employee Tax | $145.41 | $4,395.70 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement

   
back   download   print   help

Quick Tours 
and Tips

Pay Section
Overview

Add a Direct
Deposit Account
Tour

View Your Form
W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement On | 09/02/2016 |
| Period Start Date | 08/15/2016 |
| Period End Date | 08/21/2016 |
| Pay Date | 09/02/2016 |
| Document | 1056845 |
| Net Pay | $1,342.28 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | Region | | | |
| | | Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $29,045.60 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $36.63 |
| Overtime Pay | 34.2500 | $0.0000 | $1,203.20 | $30,884.89 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $301.12 | $8,425.50 |
| Total Hours | 74.2500 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $292.93 | $8,811.09 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $20.79 |
| Donation | No | $0.00 | $150.00 |
| EE AD&D | Yes | $2.42 | $79.86 |
| EE Sup Life | No | $7.32 | $241.56 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $36.63 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,411.70 |
| Spouse ADD | Yes | $1.38 | $45.54 |
| Spouse Sup Life | No | $1.25 | $41.25 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $35.35 | $1,063.38 |
| Federal Income Tax | $332.35 | $9,347.42 |
| KY State Income Tax | $119.40 | $3,530.54 |
| Social Security Employee Tax | $151.19 | $4,546.89 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                              Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement Period Start Date | 08/22/2016 |
| Period End Date | 09/2016 |
| Pay Date | 09/2016 |
| Document | 1060289 |
| Net Pay | $1,421.21 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | |
|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly |
| SSN | xxxxxxxxx | Work Location | Dotiki 2 |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam |
| Pay Rate | $0.00 | Activity | 000000 - Default Mine Oper Unit |
| Pay Frequency | Weekly | | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

Region
Dept (UltiP)

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $29,982.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $37.74 |
| Overtime Pay | 40.0000 | $0.0000 | $1,417.65 | $32,302.54 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $329.62 | $8,755.12 |
| Total Hours | 80.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $322.09 | $9,133.18 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $21.42 |
| Donation | No | $50.00 | $200.00 |
| EE AD&D | Yes | $2.42 | $82.28 |
| EE Sup Life | No | $7.32 | $248.88 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $37.74 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,566.32 |
| Spouse ADD | Yes | $1.38 | $46.92 |
| Spouse Sup Life | No | $1.25 | $42.50 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $38.88 | $1,102.26 |
| Federal Income Tax | $385.80 | $9,733.22 |
| KY State Income Tax | $132.23 | $3,662.77 |
| Social Security Employee Tax | $166.24 | $4,713.13 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                              Page 1 of 1

# Pay Statement

   
back  download  print  help

Quick Tours and Tips 

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 09/16/2016 |
| Period Start Date | 08/29/2016 |
| Period End Date | 09/04/2016 |
| Pay Date | 09/16/2016 |
| Document | 1063701 |
| Net Pay | $1,611.37 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,498.88 |
| Regular Wages | 40.0000 | $0.0000 | $940.00 | $30,922.40 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $38.85 |
| Overtime Pay | 46.5000 | $0.0000 | $1,635.79 | $33,938.33 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $372.43 | $9,127.55 |
| | | | | |
| Total Hours | 86.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $353.79 | $9,486.97 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $22.05 |
| Donation | No | $0.00 | $200.00 |
| EE AD&D | Yes | $2.42 | $84.70 |
| EE Sup Life | No | $7.32 | $256.20 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $38.85 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,720.94 |
| Spouse ADD | Yes | $1.38 | $48.30 |
| Spouse Sup Life | No | $1.25 | $43.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $42.72 | $1,144.98 |
| Federal Income Tax | $443.91 | $10,177.13 |
| KY State Income Tax | $146.18 | $3,808.95 |
| Social Security Employee Tax | $182.63 | $4,895.76 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                        Page 1 of 1

# Pay Statement

  

**back  download  print  help**

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**


Quick Tours and Tips 

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

Pay Statement          09/23/2016
Period Start Date  09/05/2016
Period End Date    09/17/2016
Pay Date           09/23/2016
Document            1067113
Net Pay            $1,442.75

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| **Randy E Branson** | Employee Number | 27827 | Pay | Weekly - Hourly | Federal Income Tax | M0 |
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | Group | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | | Work | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | Location | | | |
| | Pay Frequency | Weekly | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| | | | Activity | 000000 - Default Mine Oper Unit | | |
| | | | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.00 | $0.00 | $187.36 |
| Holiday Pay | 8.0000 | $0.00 | $187.36 | $1,686.24 |
| Regular Wages | 32.0000 | $0.00 | $749.44 | $31,671.84 |
| Imputed GTL | 0.0000 | $0.00 | $1.11 | $39.96 |
| Overtime Pay | 39.5000 | $0.00 | $1,387.63 | $35,325.96 |
| Safety Bonus | 0.0000 | $0.00 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.00 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.00 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.00 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.00 | $306.01 | $9,433.56 |
| | | | | |
| **Total Hours** | **79.5000** | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $315.65 | $9,802.62 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $22.68 |
| Donation | No | $0.00 | $200.00 |
| EE AD&D | Yes | $2.42 | $87.12 |
| EE Sup Life | No | $7.32 | $263.52 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $39.96 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $5,875.56 |
| Spouse ADD | Yes | $1.38 | $49.68 |
| Spouse Sup Life | No | $1.25 | $45.00 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $38.10 | $1,183.08 |
| Federal Income Tax | $374.00 | $10,551.13 |
| KY State Income Tax | $129.40 | $3,938.35 |
| Social Security Employee Tax | $162.92 | $5,058.68 |

| **Paid Time Off** | **Net Pay Distribution** |
|---|---|

# Pay Statement

   

**back  download  print  help**

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 09/16/2016 |
| Period Start Date | 09/12/2016 |
| Period End Date | 09/18/2016 |
| Pay Date | 09/16/2016 |
| Document | 1070838 |
| Net Pay | $1,524.72 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | | | | |
| Pay Frequency | Weekly | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| | | Activity | 000000 - Default Mine Oper Unit | | |
| | | Region Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $32,608.64 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $39.96 |
| Overtime Pay | 42.0000 | $0.0000 | $1,475.45 | $36,801.41 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $350.74 | $9,784.30 |
| Total Hours | 82.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $331.56 | $10,134.18 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $22.68 |
| Donation | No | $0.00 | $200.00 |
| EE AD&D | Yes | $0.00 | $87.12 |
| EE Sup Life | No | $0.00 | $263.52 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $39.96 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,030.18 |
| Spouse ADD | Yes | $0.00 | $49.68 |
| Spouse Sup Life | No | $0.00 | $45.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $40.06 | $1,223.14 |
| Federal Income Tax | $404.11 | $10,955.24 |
| KY State Income Tax | $136.62 | $4,074.97 |
| Social Security Employee Tax | $171.30 | $5,229.98 |

**Paid Time Off**

**Net Pay Distribution**

Quick Tours and Tips 

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2

Randy E Branson - 27827 - Webster County Coal LLC                                        Page 1 of 1

# Pay Statement

   
back   download   print   help


Quick Tours and Tips 

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 10/07/2016 |
| Period Start Date | 09/19/2016 |
| Period End Date | 09/25/2016 |
| Pay Date | 10/07/2016 |
| Document | 1074264 |
| Net Pay | $1,350.97 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $33,545.44 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $41.07 |
| Overtime Pay | 34.2500 | $0.0000 | $1,203.20 | $38,004.61 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $317.51 | $10,101.81 |
| Total Hours | 74.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $294.90 | $10,429.08 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $23.31 |
| Donation | No | $0.00 | $200.00 |
| EE AD&D | Yes | $2.42 | $89.54 |
| EE Sup Life | No | $7.32 | $270.84 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $41.07 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,184.80 |
| Spouse ADD | Yes | $1.38 | $51.06 |
| Spouse Sup Life | No | $1.25 | $46.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $35.60 | $1,258.74 |
| Federal Income Tax | $335.95 | $11,291.19 |
| KY State Income Tax | $120.27 | $4,195.24 |
| Social Security Employee Tax | $152.20 | $5,382.18 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back  download  print  help

**Quick Tours and Tips** ?

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2/1099

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 09/26/2016 |
| Period End Date | 10/02/2016 |
| Pay Date | 10/17/2016 |
| Document | 1077647 |
| Net Pay | $1,097.23 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $34,482.24 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $42.18 |
| Overtime Pay | 24.0000 | $0.0000 | $843.12 | $38,847.73 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,135.11 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $246.55 | $10,348.36 |
| | | | | |
| Total Hours | 64.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $243.18 | $10,672.26 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $23.94 |
| Donation | No | $25.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $91.96 |
| EE Sup Life | No | $7.32 | $278.16 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $42.18 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,339.42 |
| Spouse ADD | Yes | $1.38 | $52.44 |
| Spouse Sup Life | No | $1.25 | $47.50 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $29.34 | $1,288.08 |
| Federal Income Tax | $241.12 | $11,532.31 |
| KY State Income Tax | $97.51 | $4,292.75 |
| Social Security Employee Tax | $125.47 | $5,507.65 |

| **Paid Time Off** | **Net Pay Distribution** |
|---|---|

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

10/14/2016

Add a Direct Deposit Account Tour

View Your Form W-4 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/14/2016 |
| Period End Date | 10/20/2016 |
| Pay Date | 10/21/2016 |
| Document | 1421390 |
| Net Pay | $224.39 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
| SSN | xxxxxxxxx | Work | Dotiki 2 | KY State Income Tax (Residence) | M0 |
| Job | Pumper | Location | | KY State Income Tax (Work) | M0 |
| Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | Region | | | |
| | | Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $34,482.24 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $42.18 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $38,847.73 |
| Safety Bonus | 0.0000 | $0.0000 | $409.63 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $10,348.36 |
| | | | | |
| Total Hours | 0.0000 | | | |

## Deductions

### Employee

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $49.16 | $10,721.42 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.00 | $23.94 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $0.00 | $91.96 |
| EE Sup Life | No | $0.00 | $278.16 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $42.18 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $6,339.42 |
| Spouse ADD | Yes | $0.00 | $52.44 |
| Spouse Sup Life | No | $0.00 | $47.50 |
| Webster Health | Yes | $0.00 | $0.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $5.94 | $1,294.02 |
| Federal Income Tax | $90.12 | $11,622.43 |
| KY State Income Tax | $14.62 | $4,307.37 |
| Social Security Employee Tax | $25.40 | $5,533.05 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back  download  print  help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | 10/06/2016 |
| Period Start Date | 10/03/2016 |
| Period End Date | 10/09/2016 |
| Pay Date | 10/06/2016 |
| Document | 1081027 |
| Net Pay | $1,354.09 |

## Pay Details

Randy E Branson
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $35,419.04 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $43.29 |
| Overtime Pay | 33.7500 | $0.0000 | $1,185.64 | $40,033.37 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $340.93 | $10,689.29 |
| | | | | |
| Total Hours | 73.7500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $295.60 | $11,017.02 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $24.57 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $94.38 |
| EE Sup Life | No | $7.32 | $285.48 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $43.29 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,494.04 |
| Spouse ADD | Yes | $1.38 | $53.82 |
| Spouse Sup Life | No | $1.25 | $48.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $35.68 | $1,329.70 |
| Federal Income Tax | $337.24 | $11,959.67 |
| KY State Income Tax | $120.58 | $4,427.95 |
| Social Security Employee Tax | $152.56 | $5,685.61 |

**Paid Time Off**

**Net Pay Distribution**

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1

# Pay Statement

   
back download print help

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Quick Tours and Tips

Pay Section Overview Tour 10/28/2016

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/10/2016 |
| Period End Date | 10/16/2016 |
| Pay Date | 10/21/2016 |
| Document | 1084378 |
| Net Pay | $1,276.27 |

## Pay Details

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Randy E Branson** | | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 | |
| 1891 Letcher Melton Road | | SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 | |
| Dixon, KY 42409 | | Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 | |
| USA | | Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | | |
| | | Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | | |
| | | | | Region | | | | |
| | | | | Dept (UltiP) | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $36,355.84 |
| Imputed GTL | | | $1.11 | $44.40 |
| Overtime Pay | 31.2500 | $0.0000 | $1,097.81 | $41,131.18 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $282.15 | $10,971.44 |
| | | | | |
| Total Hours | 71.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $278.01 | $11,295.03 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $25.20 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $96.80 |
| EE Sup Life | No | $7.32 | $292.80 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $44.40 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,648.66 |
| Spouse ADD | Yes | $1.38 | $55.20 |
| Spouse Sup Life | No | $1.25 | $50.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $33.55 | $1,363.25 |
| Federal Income Tax | $304.99 | $12,264.66 |
| KY State Income Tax | $112.84 | $4,540.79 |
| Social Security Employee Tax | $143.48 | $5,829.09 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1

# Pay Statement

back  download  print  help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/17/2016 |
| Period End Date | 10/23/2016 |
| Pay Date | 10/28/2016 |
| Document | 1087759 |
| Net Pay | $1,478.93 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $940.00 | $37,295.84 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $45.51 |
| Overtime Pay | 40.5000 | $0.0000 | $1,425.77 | $42,556.95 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $332.86 | $11,304.30 |
| | | | | |
| Total Hours | 80.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $323.84 | $11,618.87 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $25.83 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $99.22 |
| EE Sup Life | No | $7.32 | $300.12 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $45.51 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,803.28 |
| Spouse ADD | Yes | $1.38 | $56.58 |
| Spouse Sup Life | No | $1.25 | $51.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $39.10 | $1,402.35 |
| Federal Income Tax | $389.00 | $12,653.66 |
| KY State Income Tax | $133.00 | $4,673.79 |
| Social Security Employee Tax | $167.14 | $5,996.23 |

## Paid Time Off

## Net Pay Distribution

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2T Tour

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Jan/17/2016

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/24/2016 |
| Period End Date | 10/30/2016 |
| Pay Date | 11/04/2016 |
| Document | 1091124 |
| Net Pay | $1,070.53 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $38,232.64 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $46.62 |
| Overtime Pay | 22.2500 | $0.0000 | $781.65 | $43,338.60 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $210.63 | $11,514.93 |
| Total Hours | 62.2500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $231.49 | $11,850.36 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $26.46 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $101.64 |
| EE Sup Life | No | $7.32 | $307.44 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $46.62 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $6,957.90 |
| Spouse ADD | Yes | $1.38 | $57.96 |
| Spouse Sup Life | No | $1.25 | $52.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $27.93 | $1,430.28 |
| Federal Income Tax | $219.70 | $12,873.36 |
| KY State Income Tax | $92.37 | $4,766.16 |
| Social Security Employee Tax | $119.44 | $6,115.67 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1



# Pay Statement

back  download  print  help

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/30/2016 |
| Period End Date | 10/31/2016 |
| Pay Date | 11/11/2016 |
| Document | 1094616 |
| Net Pay | $823.14 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $39,169.44 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $47.73 |
| Overtime Pay | 11.7500 | $0.0000 | $412.78 | $43,751.38 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $749.44 |
| Weekly Bonus | 0.0000 | $0.0000 | $167.00 | $11,681.93 |
| | | | | |
| Total Hours | 51.7500 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K Tier 3 | Yes | $181.99 | $12,032.35 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $27.09 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $104.06 |
| EE Sup Life | No | $7.32 | $314.76 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $47.73 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $7,112.52 |
| Spouse ADD | Yes | $1.38 | $59.34 |
| Spouse Sup Life | No | $1.25 | $53.75 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $21.95 | $1,452.23 |
| Federal Income Tax | $157.12 | $13,030.48 |
| KY State Income Tax | $70.90 | $4,837.06 |
| Social Security Employee Tax | $93.86 | $6,209.53 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

Pay Statement
Period Start Date    11/07/2016
Period End Date      11/13/2016
Pay Date             11/27/2016
Document              1097965
Net Pay               $548.61

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M0 |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | xxxxxxxxx | | | KY State Income Tax (Residence) | M0 |
| Dixon, KY 42409 | Job | Pumper | Work Location | Dotiki 2 | KY State Income Tax (Work) | M0 |
| USA | Pay Rate | $0.00 | Center | DOTM13 - Dotiki Mine #13 Seam | | |
| | Pay Frequency | Weekly | Activity | 000000 - Default Mine Oper Unit | | |
| | | | Region | | | |
| | | | Dept (UltiP) | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $39,169.44 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $48.84 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $43,751.38 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 40.0000 | $0.0000 | $936.80 | $1,686.24 |
| Weekly Bonus | 0.0000 | $0.0000 | $137.31 | $11,819.24 |
| Total Hours | 40.0000 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $128.89 | $12,161.24 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $27.72 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $106.48 |
| EE Sup Life | No | $7.32 | $322.08 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $48.84 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $7,267.14 |
| Spouse ADD | Yes | $1.38 | $60.72 |
| Spouse Sup Life | No | $1.25 | $55.00 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $15.53 | $1,467.76 |
| Federal Income Tax | $98.71 | $13,129.19 |
| KY State Income Tax | $48.32 | $4,885.38 |
| Social Security Employee Tax | $66.43 | $6,275.96 |

## Paid Time Off

## Net Pay Distribution

Randy E Branson - 27827 - Webster County Coal LLC                                    Page 1 of 1

# Pay Statement

back   download   print   help

Quick Tours and Tips

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 11/14/2016 |
| Period End Date | 11/20/2016 |
| Pay Date | 11/27/2016 |
| Document | 1101308 |
| Net Pay | $907.53 |

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Regular Wages | 40.0000 | $0.0000 | $936.80 | $40,106.24 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $49.95 |
| Overtime Pay | 14.5000 | $0.0000 | $509.38 | $44,260.76 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $187.36 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Weekly Bonus | 0.0000 | $0.0000 | $206.43 | $12,025.67 |
| Total Hours | 54.5000 | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $198.31 | $12,359.55 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $28.35 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $108.90 |
| EE Sup Life | No | $7.32 | $329.40 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $49.95 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $154.62 | $7,421.76 |
| Spouse ADD | Yes | $1.38 | $62.10 |
| Spouse Sup Life | No | $1.25 | $56.25 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $23.93 | $1,491.69 |
| Federal Income Tax | $175.00 | $13,304.27 |
| KY State Income Tax | $77.85 | $4,963.23 |
| Social Security Employee Tax | $102.29 | $6,378.25 |

## Paid Time Off

## Net Pay Distribution



# Pay Statement

back   download   print   help

Quick Tours and Tips

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

Pay Section Overview

Add a Direct Deposit Account Tour

View Your Form W-2 Tour

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 11/21/2016 |
| Period End Date | 11/27/2016 |
| Pay Date | 12/02/2016 |
| Document | 1104678 |
| Net Pay | $1,088.16 |

## Message

Please Verify your Address and Exemptions -See your Payroll Dept to update

## Pay Details

**Randy E Branson**
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | |
|---|---|
| Employee Number | 27827 |
| SSN | xxxxxxxxx |
| Job | Pumper |
| Pay Rate | $0.00 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly - Hourly |
| Work Location | Dotiki 2 |
| Center | DOTM13 - Dotiki Mine #13 Seam |
| Activity | 000000 - Default Mine Oper Unit |
| Region | |
| Dept (UltiP) | |

| | |
|---|---|
| Federal Income Tax | M0 |
| KY State Income Tax (Residence) | M0 |
| KY State Income Tax (Work) | M0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/Other Bonus | 0.0000 | $0.0000 | $0.00 | $350.00 |
| P Day / FL Vac | 8.0000 | $0.0000 | $187.36 | $374.72 |
| Holiday Pay | 16.0000 | $0.0000 | $374.72 | $2,060.96 |
| Regular Wages | 8.0000 | $0.0000 | $187.36 | $40,293.60 |
| Imputed GTL | 0.0000 | $0.0000 | $1.11 | $51.06 |
| Overtime Pay | 18.2500 | $0.0000 | $641.12 | $44,901.88 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,544.74 |
| Safety Day | 8.0000 | $0.0000 | $187.36 | $374.72 |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $936.80 |
| Vacation Bonus | 0.0000 | $0.0000 | $0.00 | $1,311.52 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,686.24 |
| Weekly Bonus | 0.0000 | $0.0000 | $116.60 | $12,142.27 |

| Total Hours | 58.2500 |
|---|---|

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K Tier 3 | Yes | $203.34 | $12,717.31 |
| Basic Life Ins | Yes | $0.00 | $0.00 |
| Child Life | No | $0.63 | $28.98 |
| Donation | No | $0.00 | $225.00 |
| EE AD&D | Yes | $2.42 | $111.32 |
| EE Sup Life | No | $7.32 | $336.72 |
| Employer Match | Yes | $0.00 | $0.00 |
| Imputed GTL | No | $1.11 | $51.06 |
| Non Match | No | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $7,421.76 |
| Spouse ADD | Yes | $1.38 | $63.48 |
| Spouse Sup Life | No | $1.25 | $57.50 |
| Webster Health | Yes | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| Employee Medicare | $24.53 | $1,534.88 |
| Federal Income Tax | $180.61 | $13,767.98 |

**ALLIANCE COAL, LLC**

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 01/23/2017 |
| **Period End Date** | 01/29/2017 |
| **Pay Date** | 02/10/2017 |
| **Document** | 1134812 |
| **Net Pay** | $1,131.87 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Randy E Branson | **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | Federal Income Tax | M ( |
| 1891 Letcher Melton Road | **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | **Center** | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | **Job** | Pumper | | | | |
| | **Pay Rate** | $0.00 | **Activity** | 000000 - Default Mine Oper Unit | | |
| | **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Floating Vac | 8.0000 | $0.0000 | $195.36 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $944.80 |
| Regular Wages | 40.0000 | $0.0000 | $979.50 | $4,651.34 |
| Imputed GTL | | | $1.66 | $9.96 |
| Overtime Pay | 16.2500 | $0.0000 | $595.24 | $5,910.35 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $704.75 |
| Weekly Bonus | | | $201.89 | $1,167.60 |

Total Hours  64.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $197.20 | $1,512.09 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $3.78 | $0.00 | $0.00 |
| Donation | No | $0.00 | $75.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $14.52 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $43.92 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $9.96 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $434.97 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $8.28 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $7.50 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.00 |
| Employer Match | Yes | $0.00 | $0.00 | $59.16 | $407.23 |
| Non Match | No | $0.00 | $0.00 | $78.88 | $542.98 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $2,673.90 |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $237.27 | $1,783.4! |
| Employee Medicare | $28.56 | $196.6 |
| Social Security Employee Tax | $122.13 | $840.8( |
| KY State Income Tax | $96.97 | $659.1: |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amoun |
|---|---|---|
| xxxxxx4284 | Checking | $1,131.8 |
| Total | | $1,131.8 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,973.65 | $1,772.65 | $484.93 | $356.85 | $1,131.8 |
| YTD | $13,584.16 | $12,049.27 | $3,480.01 | $2,110.02 | $7,994.1: |



**Webster County Coal LLC**
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 01/30/2017 |
| **Period End Date** | 02/05/2017 |
| **Pay Date** | 02/17/2017 |
| **Document** | 1138665 |
| **Net Pay** | $1,233.66 |

## Pay Details

| Randy E Branson<br>1891 Letcher Melton Road<br>Dixon, KY 42409<br>USA | **Employee<br>Number** | 27827 | **Pay<br>Group** | Weekly - Hourly | **Federal Income Tax** | M ( |
|---|---|---|---|---|---|---|
| | **SSN** | XXX-XX-<br>XXXX | **Location** | Dotiki 2 | **KY State Income Tax<br>(Residence)** | M ( |
| | **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine<br>#13 Seam | **KY State Income Tax (Work)** | M ( |
| | **Pay Rate** | $0.00 | **Activity** | 000000 - Default Mine<br>Oper Unit | | |
| | **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Floating Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $944.8( |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $5,628.1( |
| Imputed GTL | | | $1.66 | $11.6; |
| Overtime Pay | 26.2500 | $0.0000 | $961.54 | $6,871.8! |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $704.7; |
| Weekly Bonus | | | $266.52 | $1,434.1; |

Total Hours  66.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $220.49 | $1,732.58 | $0.00 | $0.0( |
| Child Life | No | $0.63 | $4.41 | $0.00 | $0.0( |
| Donation | No | $25.00 | $100.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.42 | $16.94 | $0.00 | $0.0( |
| EE Sup Life | No | $7.32 | $51.24 | $0.00 | $0.0( |
| Imputed GTL | No | $1.66 | $11.62 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $579.96 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $9.66 | $0.00 | $0.0( |
| Spouse Sup Life | No | $1.25 | $8.75 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.0; |
| Employer Match | Yes | $0.00 | $0.00 | $66.14 | $473.3; |
| Non Match | No | $0.00 | $0.00 | $88.19 | $631.1; |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $3,119.5! |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $289.66 | $2,073.1 |
| Employee Medicare | $31.94 | $228.5 |
| Social Security Employee Tax | $136.57 | $977.3 |
| KY State Income Tax | $109.55 | $768.6 |

**Paid Time Off**

**Net Pay Distribution**

| Account Number | Account Type | Amoun |
|---|---|---|
| xxxxxx4284 | Checking | $1,233.6 |
| Total | | $1,233.6 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pa |
|---|---|---|---|---|---|
| Current | $2,206.52 | $1,982.23 | $567.72 | $405.14 | $1,233.6 |
| YTD | $15,790.68 | $14,031.50 | $4,047.73 | $2,515.16 | $9,227.7 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 06/26/2017 |
| Period End Date | 07/02/2017 |
| Pay Date | 07/14/2017 |
| Document | 1208431 |
| Net Pay | $693.41 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Rate | $24.42 | | | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,335.52 |
| Regular Wages | 39.0000 | $0.0000 | $963.18 | $25,847.82 |
| Imputed GTL | | | $1.66 | $43.16 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $24,468.46 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $704.75 |
| Safety Day | 8.0000 | $0.0000 | $195.36 | $195.36 |
| Weekly Bonus | | | $100.73 | $6,117.99 |

Total Hours  47.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $125.93 | $6,041.20 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $16.38 | $0.00 | $0.00 |
| Donation | No | $0.00 | $375.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $62.92 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $190.32 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $43.16 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $3,624.75 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $35.88 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $32.50 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.26 |
| Employer Match | Yes | $0.00 | $0.00 | $37.78 | $1,765.96 |
| Non Match | No | $0.00 | $0.00 | $50.37 | $2,354.62 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $11,586.90 |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $126.55 | $7,539.00 |
| Employee Medicare | $18.23 | $852.74 |
| Social Security Employee Tax | $77.95 | $3,646.20 |
| KY State Income Tax | $59.21 | $2,897.11 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $693.41 |
| Total | | $693.41 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,260.93 | $1,131.20 | $281.94 | $285.58 | $693.41 |
| YTD | $58,908.42 | $52,768.42 | $14,935.11 | $10,422.11 | $33,551.20 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 07/31/2017 |
| Period End Date | 08/06/2017 |
| Pay Date | 08/18/2017 |
| Document | 1225005 |
| Net Pay | $1,152.15 |

## Pay Details

Randy E Branson
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| Pay Rate | $24.42 | Activity | 000000 - Default Mine Oper Unit | | |
| Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,530.8 |
| Regular Wages | 40.0000 | $0.0000 | $988.80 | $30,581.8 |
| Imputed GTL | | | $1.66 | $51.4 |
| Overtime Pay | 22.7500 | $0.0000 | $839.86 | $28,765.3 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,003.8 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Weekly Bonus | | | $180.60 | $6,925.7 |

Total Hours  62.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $200.93 | $7,074.52 | $0.00 | $0.0 |
| Child Life | No | $0.63 | $19.53 | $0.00 | $0.0 |
| Donation | No | $0.00 | $375.00 | $0.00 | $0.0 |
| EE AD&D | Yes | $2.42 | $75.02 | $0.00 | $0.0 |
| EE Sup Life | No | $7.32 | $226.92 | $0.00 | $0.0 |
| Imputed GTL | No | $1.66 | $51.46 | $0.00 | $0.0 |
| PSSP Loan | No | $144.99 | $4,349.70 | $0.00 | $0.0 |
| Spouse ADD | Yes | $1.38 | $42.78 | $0.00 | $0.0 |
| Spouse Sup Life | No | $1.25 | $38.75 | $0.00 | $0.0 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.3 |
| Employer Match | Yes | $0.00 | $0.00 | $60.28 | $2,075.9 |
| Non Match | No | $0.00 | $0.00 | $80.37 | $2,767.9 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $13,815.1 |

## Taxes

| Tax | | Current | YTD |
|---|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $245.65 | $8,838.69 |
| Employee Medicare | $29.10 | $1,002.4 |
| Social Security Employee Tax | $124.45 | $4,286.19 |
| KY State Income Tax | $98.99 | $3,400.74 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $1,152.15 |
| Total | | $1,152.15 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,010.92 | $1,806.19 | $498.19 | $360.58 | $1,152.15 |
| YTD | $69,249.83 | $62,057.51 | $17,528.03 | $12,253.68 | $39,468.12 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 08/14/2017 |
| Period End Date | 08/20/2017 |
| Pay Date | 09/01/2017 |
| Document | 1231554 |
| Net Pay | $1,279.67 |

## Pay Details

| Randy E Branson<br>1891 Letcher Melton Road<br>Dixon, KY 42409<br>USA | Employee<br>Number | 27827 | Pay<br>Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| | SSN | XXX-XX-<br>XXXX | Location | Dotiki 2 | KY State Income Tax<br>(Residence) | M ( |
| | | | Center | DOTM13 - Dotiki Mine<br>#13 Seam | KY State Income Tax (Work) | M ( |
| | Job | Pumper | Activity | 000000 - Default Mine<br>Oper Unit | | |
| | Pay Rate | $24.42 | | | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,530.8 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $32,547.4 |
| Imputed GTL | | | $1.66 | $54.7 |
| Overtime Pay | 31.7500 | $0.0000 | $1,163.00 | $30,750.6 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,003.8 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Weekly Bonus | | | $195.45 | $7,293.0 |

Total Hours  71.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $233.52 | $7,506.34 | $0.00 | $0.0 |
| Child Life | No | $0.63 | $20.79 | $0.00 | $0.0 |
| Donation | No | $50.00 | $425.00 | $0.00 | $0.0 |
| EE AD&D | Yes | $2.42 | $79.86 | $0.00 | $0.0 |
| EE Sup Life | No | $7.32 | $241.56 | $0.00 | $0.0 |
| Imputed GTL | No | $1.66 | $54.78 | $0.00 | $0.0 |
| PSSP Loan | No | $144.99 | $4,639.68 | $0.00 | $0.0 |
| Spouse ADD | Yes | $1.38 | $45.54 | $0.00 | $0.0 |
| Spouse Sup Life | No | $1.25 | $41.25 | $0.00 | $0.0 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.3 |
| Employer Match | Yes | $0.00 | $0.00 | $70.06 | $2,205.5 |
| Non Match | No | $0.00 | $0.00 | $93.41 | $2,940.6 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $14,706.4 |

## Taxes

| Tax | | | Current | YTD |
|---|---|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $319.00 | $9,397.4: |
| Employee Medicare | $33.83 | $1,064.9: |
| Social Security Employee Tax | $144.65 | $4,553.6! |
| KY State Income Tax | $116.59 | $3,614.9( |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amoun |
|---|---|---|
| xxxxxx4284 | Checking | $1,279.6: |
| Total | | $1,279.6: |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,336.91 | $2,099.59 | $614.07 | $443.17 | $1,279.6: |
| YTD | $73,571.38 | $65,939.64 | $18,630.95 | $13,054.80 | $41,885.6: |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 10/02/2017 |
| Period End Date | 10/08/2017 |
| Pay Date | 10/20/2017 |
| Document | 1254326 |
| Net Pay | $1,308.49 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Rate | $24.42 | | | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,726.24 |
| Regular Wages | 40.0000 | $0.0000 | $980.40 | $39,241.25 |
| Imputed GTL | | | $1.66 | $64.74 |
| Overtime Pay | 24.5000 | $0.0000 | $897.43 | $35,419.74 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.86 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Weekly Bonus | | | $201.02 | $8,467.42 |

| Total Hours  64.5000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $24.57 | $0.00 | $0.00 |
| Donation | No | $25.00 | $450.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $94.38 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $285.48 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $64.74 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $5,654.61 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $53.82 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $48.75 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.39 |
| Employer Match | Yes | $0.00 | $0.00 | $62.37 | $2,594.71 |
| Non Match | No | $0.00 | $0.00 | $83.15 | $3,459.63 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $17,380.35 |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $313.28 | $11,128.6? |
| Employee Medicare | $30.11 | $1,252.9( |
| Social Security Employee Tax | $128.76 | $5,357.2? |
| KY State Income Tax | $115.22 | $4,290.0? |

**Paid Time Off**

**Net Pay Distribution**

| Account Number | Account Type | Amoun |
|---|---|---|
| xxxxxx4284 | Checking | $1,308.4! |
| Total | | $1,308.4! |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,080.51 | $2,076.71 | $587.37 | $184.65 | $1,308.4! |
| YTD | $86,554.97 | $78,391.86 | $22,028.77 | $14,691.26 | $49,834.9. |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 10/09/2017 |
| Period End Date | 10/15/2017 |
| Pay Date | 10/27/2017 |
| Document | 1257563 |
| Net Pay | $670.76 |

## Pay Details

| Randy E Branson<br>1891 Letcher Melton Road<br>Dixon, KY 42409<br>USA | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| | Job | Pumper | | | | |
| | Pay Rate | $24.42 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,726.24 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $39,241.25 |
| Imputed GTL | | | $1.66 | $66.40 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $35,419.74 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.86 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Vacation Pay | 40.0000 | $0.0000 | $976.80 | $976.80 |
| Weekly Bonus | | | $111.39 | $8,578.8 |

Total Hours 40.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $25.20 | $0.00 | $0.00 |
| Donation | No | $0.00 | $450.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $96.80 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $292.80 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $66.40 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $5,799.60 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $55.20 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $50.00 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.40 |
| Employer Match | Yes | $0.00 | $0.00 | $32.64 | $2,627.35 |
| Non Match | No | $0.00 | $0.00 | $43.53 | $3,503.16 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $17,826.00 |

## Taxes

| Tax | Current | YTD |
|-----|---------|-----|
| Federal Income Tax | $119.77 | $11,248.39 |
| Employee Medicare | $15.75 | $1,268.69 |
| Social Security Employee Tax | $67.33 | $5,424.59 |
| KY State Income Tax | $56.59 | $4,346.62 |

**Paid Time Off**

**Net Pay Distribution**

| Account Number | Account Type | Amount |
|----------------|--------------|--------|
| xxxxxx4284 | Checking | $670.76 |
| Total | | $670.76 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|--|-------|-------------------|-------|------------|---------|
| Current | $1,089.85 | $1,086.05 | $259.44 | $159.65 | $670.76 |
| YTD | $87,644.82 | $79,477.91 | $22,288.21 | $14,850.91 | $50,505.70 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 11/06/2017 |
| Period End Date | 11/12/2017 |
| Pay Date | 11/22/2017 |
| Document | 1270657 |
| Net Pay | $898.38 |

## Pay Details

| Randy E Branson | | | | | | |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| Dixon, KY 42409 | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| USA | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| | Job | Pumper | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Rate | $24.42 | | | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,726.2 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $43,175.4 |
| Imputed GTL | | | $1.66 | $73.0 |
| Overtime Pay | 8.0000 | $0.0000 | $293.04 | $37,739.0 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.8 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.3 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $976.8 |
| Weekly Bonus | | | $136.50 | $9,246.2 |

Total Hours 48.0000

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.0 |
| Child Life | No | $0.63 | $27.72 | $0.00 | $0.0 |
| Donation | No | $0.00 | $450.00 | $0.00 | $0.0 |
| EE AD&D | Yes | $2.42 | $106.48 | $0.00 | $0.0 |
| EE Sup Life | No | $7.32 | $322.08 | $0.00 | $0.0 |
| Imputed GTL | No | $1.66 | $73.04 | $0.00 | $0.0 |
| PSSP Loan | No | $144.99 | $6,379.56 | $0.00 | $0.0 |
| Spouse ADD | Yes | $1.38 | $60.72 | $0.00 | $0.0 |
| Spouse Sup Life | No | $1.25 | $55.00 | $0.00 | $0.0 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.4 |
| Employer Match | Yes | $0.00 | $0.00 | $42.19 | $2,834.9 |
| Non Match | No | $0.00 | $0.00 | $58.25 | $3,779.9 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $19,608.6 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $167.50 | $12,183.46 |
| Employee Medicare | $20.37 | $1,368.88 |
| Social Security Employee Tax | $87.06 | $5,853.12 |
| KY State Income Tax | $75.04 | $4,724.00 |

**Paid Time Off**

**Net Pay Distribution**

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $898.38 |
| Total | | $898.38 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,408.00 | $1,404.20 | $349.97 | $159.65 | $898.38 |
| YTD | $94,572.41 | $86,390.30 | $24,129.46 | $15,489.51 | $54,953.44 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 11/13/2017 |
| Period End Date | 11/19/2017 |
| Pay Date | 12/01/2017 |
| Document | 1273887 |
| Net Pay | $506.11 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.42 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,726.2 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $43,175.4 |
| Imputed GTL | | | $1.66 | $74.70 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $37,739.0 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.30 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.8 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.30 |
| Vacation Pay | 32.0000 | $0.0000 | $781.44 | $1,758.2 |
| Weekly Bonus | | | $76.64 | $9,322.9 |

Total Hours 32.0000

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $28.35 | $0.00 | $0.00 |
| Donation | No | $0.00 | $450.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $108.90 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $329.40 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $74.70 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $6,524.55 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $62.10 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $56.25 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.4 |
| Employer Match | Yes | $0.00 | $0.00 | $25.74 | $2,860.7 |
| Non Match | No | $0.00 | $0.00 | $34.32 | $3,814.3 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $20,054.2 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $85.26 | $12,268.72 |
| Employee Medicare | $12.41 | $1,381.29 |
| Social Security Employee Tax | $53.07 | $5,906.19 |
| KY State Income Tax | $43.24 | $4,767.24 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $506.11 |
| | Total | | $506.11 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $859.74 | $855.94 | $193.98 | $159.65 | $506.11 |
| YTD | $95,432.15 | $87,246.24 | $24,323.44 | $15,649.16 | $55,459.55 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 12/08/2017 |
| Period End Date | 12/08/2017 |
| Pay Date | 12/08/2017 |
| Document | 1441267 |
| Net Pay | $727.78 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M  0 |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M  0 |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M  0 |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/MET Bonus | 0.0000 | $0.0000 | $0.00 | $350.00 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,116.96 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $43,768.73 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $76.36 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $38,475.89 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.86 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Seniority Pay | | | $1,172.16 | $1,172.16 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $9,446.63 |

Total Hours  0.0000

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.00 | $28.98 | $0.00 | $0.00 |
| Donation | No | $0.00 | $500.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $0.00 | $111.32 | $0.00 | $0.00 |
| EE Sup Life | No | $0.00 | $336.72 | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $76.36 | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $6,669.54 | $0.00 | $0.00 |
| Spouse ADD | Yes | $0.00 | $63.48 | $0.00 | $0.00 |
| Spouse Sup Life | No | $0.00 | $57.50 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.46 |
| Employer Match | Yes | $0.00 | $0.00 | $35.17 | $2,961.73 |
| Non Match | No | $0.00 | $0.00 | $46.89 | $3,948.98 |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $20,499.90 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $293.04 | $12,903.9{ |
| Employee Medicare | $16.99 | $1,430.0{ |
| Social Security Employee Tax | $72.67 | $6,114.8{ |
| KY State Income Tax | $61.68 | $4,944.0{ |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amoun |
|---|---|---|
| Check amount | | $727.7{ |
| Total | | $727.7{ |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,172.16 | $1,172.16 | $444.38 | $0.00 | $727.7{ |
| YTD | $98,800.59 | $90,610.88 | $25,392.93 | $15,858.81 | $57,548.8{ |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 11/27/2017 |
| Period End Date | 12/03/2017 |
| Pay Date | 12/15/2017 |
| Document | 1280385 |
| Net Pay | $1,334.67 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Rate | $24.4200 | | | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/MET Bonus | 0.0000 | $0.0000 | $0.00 | $350.00 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,116.90 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $44,745.52 |
| Imputed GTL | | | $1.66 | $78.02 |
| Overtime Pay | 26.5000 | $0.0000 | $970.69 | $39,446.58 |
| P Day / Fl. Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.86 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,172.16 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $214.79 | $9,661.46 |

Total Hours  66.5000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $29.61 | $0.00 | $0.00 |
| Donation | No | $50.00 | $550.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $113.74 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $344.04 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $78.02 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $6,814.53 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $64.86 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $58.75 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.47 |
| Employer Match | Yes | $0.00 | $0.00 | $64.87 | $3,026.60 |
| Non Match | No | $0.00 | $0.00 | $86.49 | $4,035.47 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $20,945.55 |

## Taxes

| Tax | Current | YTD |
|-----|---------|-----|
| Federal Income Tax | $334.14 | $13,238.12 |
| Employee Medicare | $31.33 | $1,461.40 |
| Social Security Employee Tax | $133.93 | $6,248.73 |
| KY State Income Tax | $120.22 | $5,064.36 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|----------------|--------------|--------|
| xxxxxx4284 | Checking | $1,334.67 |
| Total | | $1,334.67 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|-|-------|-------------------|-------|------------|---------|
| Current | $2,163.94 | $2,160.14 | $619.62 | $209.65 | $1,334.67 |
| YTD | $100,964.53 | $92,771.02 | $26,012.55 | $16,068.46 | $58,883.52 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| Pay Statement | |
|---|---|
| Period Start Date | 12/15/2017 |
| Period End Date | 12/15/2017 |
| Pay Date | 12/15/2017 |
| Document | 1442489 |
| Net Pay | $761.41 |

## Pay Details

| Randy E Branson<br>1891 Letcher Melton Road<br>Dixon, KY 42409<br>USA | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| | Job | Pumper | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/MET Bonus | 0.0000 | $0.0000 | $0.00 | $350.0( |
| Five Day Bonus | | | $976.80 | $976.8( |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,116.9( |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $44,745.5: |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $78.0: |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $39,446.5( |
| Attend Award | | | $250.00 | $250.0( |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.8( |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,172.1( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2( |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $9,661.4( |

Total Hours 0.0000

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTL |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.0( |
| Child Life | No | $0.00 | $29.61 | $0.00 | $0.0( |
| Donation | No | $0.00 | $550.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $0.00 | $113.74 | $0.00 | $0.0( |
| EE Sup Life | No | $0.00 | $344.04 | $0.00 | $0.0( |
| Imputed GTL | No | $0.00 | $78.02 | $0.00 | $0.0( |
| PSSP Loan | No | $0.00 | $6,814.53 | $0.00 | $0.0( |
| Spouse ADD | Yes | $0.00 | $64.86 | $0.00 | $0.0( |
| Spouse Sup Life | No | $0.00 | $58.75 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.4: |
| Employer Match | Yes | $0.00 | $0.00 | $36.80 | $3,063.4( |

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Non Match | No | $0.00 | $0.00 | $49.07 | $4,084.54 |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $20,945.55 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $306.70 | $13,544.82 |
| Employee Medicare | $17.78 | $1,479.18 |
| Social Security Employee Tax | $76.06 | $6,324.79 |
| KY State Income Tax | $64.85 | $5,129.19 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| Check amount | | $761.41 |
| Total | | $761.41 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,226.80 | $1,226.80 | $465.39 | $0.00 | $761.41 |
| YTD | $102,191.33 | $93,997.82 | $26,477.94 | $16,068.46 | $59,644.93 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| Pay Statement | |
| --- | --- |
| Period Start Date | 12/04/2017 |
| Period End Date | 12/10/2017 |
| Pay Date | 12/21/2017 |
| Document | 1283619 |
| Net Pay | $1,533.17 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| --- | --- | --- | --- | --- | --- | --- |
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 – Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 – Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| EMT/MET Bonus | 0.0000 | $0.0000 | $0.00 | $350.00 |
| Five Day Bonus | 0.0000 | $0.0000 | $0.00 | $976.80 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,116.90 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $45,722.33 |
| Imputed GTL | | | $1.66 | $79.68 |
| Overtime Pay | 35.2500 | $0.0000 | $1,291.21 | $40,737.79 |
| Attend Award | 0.0000 | $0.0000 | $0.00 | $250.00 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.86 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,172.16 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $136.33 | $9,797.79 |

Total Hours  75.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- |
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.00 |
| Child Life | No | $0.63 | $30.24 | $0.00 | $0.00 |
| Donation | No | $0.00 | $550.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.42 | $116.16 | $0.00 | $0.00 |
| EE Sup Life | No | $7.32 | $351.36 | $0.00 | $0.00 |
| Imputed GTL | No | $1.66 | $79.68 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $6,959.52 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $66.24 | $0.00 | $0.00 |
| Spouse Sup Life | No | $1.25 | $60.00 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.48 |
| Employer Match | Yes | $0.00 | $0.00 | $72.13 | $3,135.53 |

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Non Match | No | $0.00 | $0.00 | $96.17 | $4,180.7 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $21,391.2( |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $394.65 | $13,939.4 |
| Employee Medicare | $34.84 | $1,514.0: |
| Social Security Employee Tax | $148.94 | $6,473.7: |
| KY State Income Tax | $134.75 | $5,263.9( |

| **Paid Time Off** | **Net Pay Distribution** | | |
|---|---|---|---|
| | Account Number | Account Type | Amoun |
| | xxxxxx4284 | Checking | $1,533.1 |
| | Total | | $1,533.1 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,406.00 | $2,402.20 | $713.18 | $159.65 | $1,533.1 |
| YTD | $104,597.33 | $96,400.02 | $27,191.12 | $16,228.11 | $61,178.1( |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 12/11/2017 |
| Period End Date | 12/17/2017 |
| Pay Date | 12/28/2017 |
| Document | 1286908 |
| Net Pay | $1,099.75 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M | |
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M | |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M | |
| USA | Job | Pumper | | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | | |
| | Pay Frequency | Weekly | | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/MET Bonus | 0.0000 | $0.0000 | $0.00 | $350.0( |
| Five Day Bonus | 0.0000 | $0.0000 | $0.00 | $976.8( |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,116.9( |
| Regular Wages | 40.0000 | $0.0000 | $988.80 | $46,711.1: |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $79.6( |
| Overtime Pay | 16.0000 | $0.0000 | $589.68 | $41,327.4: |
| Attend Award | 0.0000 | $0.0000 | $0.00 | $250.0( |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Safety Bonus | 0.0000 | $0.0000 | $0.00 | $1,244.8( |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,172.1( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2( |
| Weekly Bonus | | | $181.86 | $9,979.6! |

| Total Hours 56.0000 |
|---|

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $0.00 | $8,014.91 | $0.00 | $0.0( |
| Child Life | No | $0.00 | $30.24 | $0.00 | $0.0( |
| Donation | No | $50.00 | $600.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $0.00 | $116.16 | $0.00 | $0.0( |
| EE Sup Life | No | $0.00 | $351.36 | $0.00 | $0.0( |
| Imputed GTL | No | $0.00 | $79.68 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $7,104.51 | $0.00 | $0.0( |
| Spouse ADD | Yes | $0.00 | $66.24 | $0.00 | $0.0( |
| Spouse Sup Life | No | $0.00 | $60.00 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.4! |
| Employer Match | Yes | $0.00 | $0.00 | $52.81 | $3,188.3( |

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Non Match | No | $0.00 | $0.00 | $70.41 | $4,251.12 |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $21,391.20 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $234.60 | $14,174.07 |
| Employee Medicare | $25.52 | $1,539.54 |
| Social Security Employee Tax | $109.14 | $6,582.87 |
| KY State Income Tax | $96.34 | $5,360.24 |

| **Paid Time Off** | **Net Pay Distribution** | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $1,099.75 |
| | Total | | $1,099.75 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,760.34 | $1,760.34 | $465.60 | $194.99 | $1,099.75 |
| YTD | $106,357.67 | $98,160.36 | $27,656.72 | $16,423.10 | $62,277.85 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| **Pay Statement** | |
| --- | --- |
| **Period Start Date** | 12/18/2017 |
| **Period End Date** | 12/24/2017 |
| **Pay Date** | 01/05/2018 |
| **Document** | 1290121 |
| **Net Pay** | $1,008.70 |

## Pay Details

| Randy E Branson<br>1891 Letcher Melton Road<br>Dixon, KY 42409<br>USA | **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M ( |
| --- | --- | --- | --- | --- | --- | --- |
| | **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M ( |
| | **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M ( |
| | **Pay Rate** | $24.4200 | **Activity** | 000000 - Default Mine Oper Unit | | |
| | **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Regular Wages | 40.0000 | $0.0000 | $988.42 | $988.42 |
| Imputed GTL | | | $1.80 | $1.80 |
| Overtime Pay | 6.7500 | $0.0000 | $247.25 | $247.25 |
| P Day / FL Vac | 8.0000 | $0.0000 | $195.36 | $195.36 |
| Weekly Bonus | | | $138.70 | $138.70 |

Total Hours 54.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- |
| | | Current | YTD | Current | YTD |
| Child Life | No | $0.71 | $0.71 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $2.52 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $12.81 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $1.80 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $144.99 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $1.38 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $2.10 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.0 |
| Non Match | No | $0.00 | $0.00 | $62.79 | $62.79 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $445.65 |

## Taxes

| Tax | Current | YTD |
| --- | --- | --- |
| Federal Income Tax | $191.99 | $191.99 |
| Employee Medicare | $22.73 | $22.73 |
| Social Security Employee Tax | $97.19 | $97.19 |
| KY State Income Tax | $84.61 | $84.61 |

| **Paid Time Off** | **Net Pay Distribution** |
| --- | --- |

| | Account Number | Account Type | Amoun |
|---|---|---|---|
| | xxxxxx4284 | Checking | $1,008.7( |
| | Total | | $1,008.7( |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,571.53 | $1,567.63 | $396.52 | $166.31 | $1,008.7( |
| YTD | $1,571.53 | $1,567.63 | $396.52 | $166.31 | $1,008.7( |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 03/26/2018 |
| Period End Date | 04/01/2018 |
| Pay Date | 04/13/2018 |
| Document | 1336856 |
| Net Pay | $1,480.35 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M 0 |
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M 0 |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M 0 |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 8.0000 | $0.0000 | $195.36 | $1,172.16 |
| Regular Wages | 32.0000 | $0.0000 | $781.44 | $12,995.70 |
| Imputed GTL | | | $1.80 | $25.20 |
| Overtime Pay | 34.0000 | $0.0000 | $1,245.42 | $11,079.57 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $781.44 |
| Weekly Bonus | | | $217.17 | $2,486.07 |

Total Hours  74.0000

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| 401K Tier 3 | Yes | $195.15 | $283.21 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $9.94 | $0.00 | $0.00 |
| Donation | No | $0.00 | $75.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $35.28 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $179.34 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $25.20 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $2,174.85 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $19.32 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $29.40 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.14 |
| Employer Match | Yes | $0.00 | $0.00 | $146.37 | $212.41 |
| Non Match | No | $0.00 | $0.00 | $97.58 | $1,148.41 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $6,239.10 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $287.84 | $3,447.69 |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $35.34 | $415.8 |
| Social Security Employee Tax | $151.12 | $1,778.2 |
| KY State Income Tax | $125.08 | $1,563.3 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amoun |
| | xxxxxx4284 | Checking | $1,480.3 |
| | Total | | $1,480.3 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,441.19 | $2,242.14 | $599.38 | $361.46 | $1,480.3 |
| YTD | $28,735.50 | $28,397.69 | $7,205.14 | $2,831.54 | $18,698.8 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 04/09/2018 |
| **Period End Date** | 04/15/2018 |
| **Pay Date** | 04/27/2018 |
| **Document** | 1343531 |
| **Net Pay** | $854.03 |

## Pay Details

Randy E Branson
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M ( |
| **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M ( |
| **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M ( |
| **Pay Rate** | $24.4200 | **Activity** | 000000 - Default Mine Oper Unit | | |
| **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.16 |
| Regular Wages | 40.0000 | $0.0000 | $988.80 | $14,973.36 |
| Imputed GTL | | | $1.80 | $28.80 |
| Overtime Pay | 8.7500 | $0.0000 | $324.45 | $11,793.36 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $781.44 |
| Weekly Bonus | | | $124.58 | $2,763.11 |

Total Hours  48.7500

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| 401K Tier 3 | Yes | $115.03 | $520.69 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $11.36 | $0.00 | $0.00 |
| Donation | No | $0.00 | $75.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $40.32 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $204.96 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $28.80 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $2,464.83 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $22.08 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $33.60 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.16 |
| Employer Match | Yes | $0.00 | $0.00 | $86.28 | $390.52 |
| Non Match | No | $0.00 | $0.00 | $57.51 | $1,267.15 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $7,130.40 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $124.29 | $3,706.52 |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $20.82 | $458.86 |
| Social Security Employee Tax | $89.01 | $1,962.00 |
| KY State Income Tax | $70.14 | $1,708.59 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | **Account Number** | **Account Type** | **Amount** |
| | xxxxxx4284 | Checking | $854.03 |
| | Total | | $854.03 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,439.63 | $1,320.70 | $304.26 | $281.34 | $854.03 |
| YTD | $31,707.59 | $31,124.50 | $7,835.97 | $3,401.64 | $20,469.98 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 04/16/2018 |
| **Period End Date** | 04/22/2018 |
| **Pay Date** | 05/04/2018 |
| **Document** | 1346907 |
| **Net Pay** | $1,249.37 |

## Pay Details

Randy E Branson
1891 Letcher Melton Road
Dixon, KY 42409
USA

| | | | | | |
|---|---|---|---|---|---|
| **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M 0 |
| **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M 0 |
| **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M 0 |
| **Pay Rate** | $24.4200 | **Activity** | 000000 - Default Mine Oper Unit | | |
| **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.10 |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $15,950.10 |
| Imputed GTL | | | $1.80 | $30.60 |
| Overtime Pay | 25.7500 | $0.0000 | $943.22 | $12,736.5! |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $781.4 |
| Weekly Bonus | | | $210.46 | $2,973.6: |

Total Hours  65.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $170.44 | $691.13 | $0.00 | $0.0( |
| Child Life | No | $0.71 | $12.07 | $0.00 | $0.0( |
| Donation | No | $50.00 | $125.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.52 | $42.84 | $0.00 | $0.0( |
| EE Sup Life | No | $12.81 | $217.77 | $0.00 | $0.0( |
| Imputed GTL | No | $1.80 | $30.60 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $2,609.82 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $23.46 | $0.00 | $0.0( |
| Spouse Sup Life | No | $2.10 | $35.70 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.1: |
| Employer Match | Yes | $0.00 | $0.00 | $127.83 | $518.3! |
| Non Match | No | $0.00 | $0.00 | $85.22 | $1,352.3 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $7,576.0! |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $225.31 | $3,931.8: |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $30.86 | $489.72 |
| Social Security Employee Tax | $131.96 | $2,093.96 |
| KY State Income Tax | $108.03 | $1,816.62 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $1,249.37 |
| Total | | $1,249.37 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,132.28 | $1,957.94 | $496.16 | $386.75 | $1,249.37 |
| YTD | $33,839.87 | $33,082.44 | $8,332.13 | $3,788.39 | $21,719.35 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 04/23/2018 |
| **Period End Date** | 04/29/2018 |
| **Pay Date** | 05/11/2018 |
| **Document** | 1350262 |
| **Net Pay** | $936.53 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Randy E Branson | **Employee Number** | 27827 | **Pay Group** | Weekly – Hourly | **Federal Income Tax** | M ( |
| 1891 Letcher Melton Road | **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M ( |
| Dixon, KY 42409 | | | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M ( |
| USA | **Job** | Pumper | **Activity** | 000000 - Default Mine Oper Unit | | |
| | **Pay Rate** | $24.4200 | | | | |
| | **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.16 |
| Regular Wages | 40.0000 | $0.0000 | $988.80 | $16,938.90 |
| Imputed GTL | | | $1.80 | $32.40 |
| Overtime Pay | 10.0000 | $0.0000 | $370.80 | $13,107.38 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $781.44 |
| Weekly Bonus | | | $199.57 | $3,173.20 |

| Total Hours 50.0000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $124.73 | $815.86 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $12.78 | $0.00 | $0.00 |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $45.36 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $230.58 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $32.40 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $2,754.81 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $24.84 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $37.80 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.18 |
| Employer Match | Yes | $0.00 | $0.00 | $93.54 | $611.89 |
| Non Match | No | $0.00 | $0.00 | $62.37 | $1,414.74 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $8,021.70 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $137.68 | $4,069.5 |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $22.57 | $512.29 |
| Social Security Employee Tax | $96.54 | $2,190.50 |
| KY State Income Tax | $76.61 | $1,893.23 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $936.53 |
| Total | | $936.53 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,560.97 | $1,432.34 | $333.40 | $291.04 | $936.53 |
| YTD | $35,400.84 | $34,514.78 | $8,665.53 | $4,079.43 | $22,655.88 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 05/07/2018 |
| Period End Date | 05/13/2018 |
| Pay Date | 05/25/2018 |
| Document | 1357105 |
| Net Pay | $1,289.85 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 – Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | |
| | Pay Frequency | Weekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.1( |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $17,915.7( |
| Imputed GTL | | | $1.80 | $36.0( |
| Overtime Pay | 24.5000 | $0.0000 | $897.44 | $14,004.8: |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2( |
| Weekly Bonus | | | $239.98 | $3,540.1( |

Total Hours  64.5000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YT[ |
| 401K Tier 3 | Yes | $169.14 | $1,073.30 | $0.00 | $0.0( |
| Child Life | No | $0.71 | $14.20 | $0.00 | $0.0( |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.52 | $50.40 | $0.00 | $0.0( |
| EE Sup Life | No | $12.81 | $256.20 | $0.00 | $0.0( |
| Imputed GTL | No | $1.80 | $36.00 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $3,044.79 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $27.60 | $0.00 | $0.0( |
| Spouse Sup Life | No | $2.10 | $42.00 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.2( |
| Employer Match | Yes | $0.00 | $0.00 | $126.85 | $804.9 |
| Non Match | No | $0.00 | $0.00 | $84.57 | $1,543.4( |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $8,913.0( |

## Taxes

| Tax | Current | YT[ |
|---|---|---|
| Federal Income Tax | $222.02 | $4,378.9: |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $30.62 | $558.89 |
| Social Security Employee Tax | $130.95 | $2,389.79 |
| KY State Income Tax | $107.13 | $2,052.67 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $1,289.89 |
| | Total | | $1,289.89 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,116.02 | $1,942.98 | $490.72 | $335.45 | $1,289.89 |
| YTD | $38,622.38 | $37,471.08 | $9,380.24 | $4,669.49 | $24,572.65 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 05/14/2018 |
| Period End Date | 05/20/2018 |
| Pay Date | 06/01/2018 |
| Document | 1360481 |
| Net Pay | $1,336.80 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,172.1( |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $18,892.5( |
| Imputed GTL | | | $1.80 | $37.8( |
| Overtime Pay | 26.7500 | $0.0000 | $979.85 | $14,984.6: |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2 |
| Weekly Bonus | | | $237.71 | $3,777.8 |

Total Hours  66.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTL |
| 401K Tier 3 | Yes | $175.55 | $1,248.85 | $0.00 | $0.0( |
| Child Life | No | $0.71 | $14.91 | $0.00 | $0.0( |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.52 | $52.92 | $0.00 | $0.0( |
| EE Sup Life | No | $12.81 | $269.01 | $0.00 | $0.0( |
| Imputed GTL | No | $1.80 | $37.80 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $3,189.78 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $28.98 | $0.00 | $0.0( |
| Spouse Sup Life | No | $2.10 | $44.10 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.2 |
| Employer Match | Yes | $0.00 | $0.00 | $131.67 | $936.6 |
| Non Match | No | $0.00 | $0.00 | $87.77 | $1,631.2: |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $9,358.6! |

## Taxes

| Tax | Current | YTL |
|---|---|---|
| Federal Income Tax | $238.24 | $4,617.1; |

| Tax | Current | YTD |
|---|---|---|
| Employee Medicare | $31.79 | $590.6 |
| Social Security Employee Tax | $135.92 | $2,525.6 |
| KY State Income Tax | $111.55 | $2,164.2 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $1,336.8 |
| | Total | | $1,336.8 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,196.16 | $2,016.71 | $517.50 | $341.86 | $1,336.8 |
| YTD | $40,818.54 | $39,487.79 | $9,897.74 | $5,011.35 | $25,909.4 |

| Webster County Coal LLC | | Pay Statement | |
|---|---|---|---|
| P. O. Box 22027 | | Period Start Date | 06/04/2018 |
| Tulsa, OK 74121-2027 | | Period End Date | 06/10/2018 |
| | | Pay Date | 06/22/2018 |
| | | Document | 1370672 |
| | | Net Pay | $1,005.35 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY  State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $24.4200 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.30 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,367.52 |
| Regular Wages | 40.0000 | $0.0000 | $988.80 | $21,605.88 |
| Imputed GTL | | | $1.80 | $43.20 |
| Overtime Pay | 14.0000 | $0.0000 | $517.32 | $16,408.59 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.30 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $142.28 | $4,191.90 |

Total Hours  54.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $131.87 | $1,644.22 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $17.04 | $0.00 | $0.00 |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $60.48 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $307.44 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $43.20 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $3,624.75 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $33.12 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $50.40 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.24 |
| Employer Match | Yes | $0.00 | $0.00 | $98.90 | $1,233.16 |
| Non Match | No | $0.00 | $0.00 | $65.94 | $1,828.92 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $10,695.60 |

## Taxes

| Tax | | | Current | YTD |
|---|---|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $147.53 | $5,080.0? |
| Employee Medicare | $23.87 | $662.2? |
| Social Security Employee Tax | $102.07 | $2,831.6? |
| KY State Income Tax | $73.20 | $2,395.9? |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amoun? |
|---|---|---|
| xxxxxx4284 | Checking | $1,005.3? |
| Total | | $1,005.3? |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,650.20 | $1,514.43 | $346.67 | $298.18 | $1,005.3? |
| YTD | $45,766.05 | $44,028.23 | $10,969.90 | $5,905.65 | $28,890.5? |

**Webster County Coal LLC**
P. O. Box 22027
Tulsa, OK 74121-2027

| **Pay Statement** | |
|---|---|
| **Period Start Date** | 06/11/2018 |
| **Period End Date** | 06/17/2018 |
| **Pay Date** | 06/29/2018 |
| **Document** | 1374055 |
| **Net Pay** | $1,277.49 |

## Pay Details

| Randy E Branson | | | | | | |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M ( |
| Dixon, KY 42409 | **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M ( |
| USA | **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M ( |
| | **Pay Rate** | $24.4200 | **Activity** | 000000 - Default Mine Oper Unit | | |
| | **Pay Frequency** | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,367.5: |
| Regular Wages | 40.0000 | $0.0000 | $976.80 | $22,582.6( |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $43.2( |
| Overtime Pay | 24.0000 | $0.0000 | $879.12 | $17,287.7 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2 |
| Weekly Bonus | | | $185.76 | $4,377.6( |

| Total Hours  64.0000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $163.33 | $1,807.55 | $0.00 | $0.0( |
| Child Life | No | $0.00 | $17.04 | $0.00 | $0.0( |
| Donation | No | $0.00 | $125.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $0.00 | $60.48 | $0.00 | $0.0( |
| EE Sup Life | No | $0.00 | $307.44 | $0.00 | $0.0( |
| Imputed GTL | No | $0.00 | $43.20 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $3,769.74 | $0.00 | $0.0( |
| Spouse ADD | Yes | $0.00 | $33.12 | $0.00 | $0.0( |
| Spouse Sup Life | No | $0.00 | $50.40 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.2( |
| Employer Match | Yes | $0.00 | $0.00 | $122.50 | $1,355.6( |
| Non Match | No | $0.00 | $0.00 | $81.67 | $1,910.5! |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $10,695.6( |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $208.20 | $5,288.23 |
| Employee Medicare | $29.60 | $691.85 |
| Social Security Employee Tax | $126.59 | $2,958.28 |
| KY State Income Tax | $91.48 | $2,487.41 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $1,277.49 |
| | Total | | $1,277.49 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,041.68 | $1,878.35 | $455.87 | $308.32 | $1,277.49 |
| YTD | $47,807.73 | $45,906.58 | $11,425.77 | $6,213.97 | $30,167.99 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 07/16/2018 |
| Period End Date | 07/22/2018 |
| Pay Date | 08/03/2018 |
| Document | 1391265 |
| Net Pay | $1,158.82 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1891 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,562.86 |
| Regular Wages | 40.0000 | $0.0000 | $1,018.00 | $27,340.27 |
| Imputed GTL | | | $1.80 | $52.20 |
| Overtime Pay | 19.0000 | $0.0000 | $721.61 | $20,018.4 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $396.56 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $175.43 | $4,800.96 |

Total Hours  59.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $153.20 | $2,472.20 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $20.59 | $0.00 | $0.00 |
| Donation | No | $25.00 | $175.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $73.08 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $371.49 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $52.20 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $4,494.69 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $40.02 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $60.90 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.29 |
| Employer Match | Yes | $0.00 | $0.00 | $57.45 | $1,682.18 |
| Non Match | No | $0.00 | $0.00 | $76.60 | $2,242.9 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $12,923.85 |

## Taxes

| Tax | | | | Current | YTD |
|---|---|---|---|---|---|

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $181.71 | $6,040.62 |
| Employee Medicare | $27.74 | $812.17 |
| Social Security Employee Tax | $118.60 | $3,472.73 |
| KY State Income Tax | $85.46 | $2,856.44 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4284 | Checking | $1,158.82 |
| Total | | $1,158.82 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,916.84 | $1,759.74 | $413.51 | $344.51 | $1,158.82 |
| YTD | $56,124.88 | $53,539.58 | $13,181.96 | $7,760.17 | $35,182.75 |

| | |
|---|---|
| Webster County Coal LLC<br>P. O. Box 22027<br>Tulsa, OK 74121-2027 | **Pay Statement**<br>**Period Start Date** 08/20/2018<br>**Period End Date** 08/26/2018<br>**Pay Date** 09/07/2018<br>**Document** 1408723<br>**Net Pay** $1,370.76 |

## Pay Details

| Randy E Branson<br>1865 Letcher Melton Road<br>Dixon, KY 42409<br>USA | **Employee Number** 27827<br>**SSN** XXX-XX-XXXX<br><br>**Job** Pumper<br>**Pay Rate** $25.1500<br>**Pay Frequency** Weekly | **Pay Group** Weekly - Hourly<br>**Location** Dotiki 2<br>**Center** DOTM13 - Dotiki Mine #13 Seam<br>**Activity** 000000 - Default Mine Oper Unit | **Federal Income Tax** M (<br>**KY State Income Tax (Residence)** M (<br>**KY State Income Tax (Work)** M ( |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.3( |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,562.8( |
| Regular Wages | 40.0000 | $0.0000 | $1,006.00 | $32,394.2 |
| Imputed GTL | | | $1.80 | $59.4( |
| Overtime Pay | 26.5000 | $0.0000 | $999.71 | $24,803.0( |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $396.5( |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.2( |
| Weekly Bonus | | | $223.46 | $5,863.2 |

Total Hours 66.5000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $178.33 | $3,344.26 | $0.00 | $0.0( |
| Child Life | No | $0.71 | $23.43 | $0.00 | $0.0( |
| Donation | No | $0.00 | $175.00 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.52 | $83.16 | $0.00 | $0.0( |
| EE Sup Life | No | $12.81 | $422.73 | $0.00 | $0.0( |
| Imputed GTL | No | $1.80 | $59.40 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $5,219.64 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $45.54 | $0.00 | $0.0( |
| Spouse Sup Life | No | $2.10 | $69.30 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.3: |
| Employer Match | Yes | $0.00 | $0.00 | $66.88 | $2,009.2 |
| Non Match | No | $0.00 | $0.00 | $89.17 | $2,678.9! |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $14,706.4! |

## Taxes

| Tax | Current | YTD |
|---|---|---|

| Tax | Current | YTD |
|-----|---------|-----|
| Federal Income Tax | $245.29 | $7,218.33 |
| Employee Medicare | $32.29 | $970.1 |
| Social Security Employee Tax | $138.08 | $4,148.0( |
| KY State Income Tax | $99.91 | $3,344.9: |

| Paid Time Off | Net Pay Distribution | | |
|---------------|----------------------|--|--|
| | Account Number | Account Type | Amoun |
| | xxxxxx4284 | Checking | $1,370.76 |
| | Total | | $1,370.76 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|--|-------|-------------------|-------|------------|---------|
| Current | $2,230.97 | $2,048.74 | $515.57 | $344.64 | $1,370.76 |
| YTD | $67,032.92 | $63,559.96 | $15,681.43 | $9,442.46 | $41,909.0: |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

| Pay Statement | |
| --- | --- |
| Period Start Date | 10/08/2018 |
| Period End Date | 10/14/2018 |
| Pay Date | 10/26/2018 |
| Document | 1433154 |
| Net Pay | $1,174.65 |

## Pay Details

| Randy E Branson | | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1865 Letcher Melton Road | | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | | Job | Pumper | | | | |
| | | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,764.08 |
| Regular Wages | 40.0000 | $0.0000 | $1,018.00 | $39,277.52 |
| Imputed GTL | | | $1.80 | $72.00 |
| Overtime Pay | 18.0000 | $0.0000 | $683.55 | $30,454.62 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $597.76 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $198.07 | $7,235.96 |

Total Hours  58.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- |
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $151.97 | $4,489.07 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $28.40 | $0.00 | $0.00 |
| Donation | No | $0.00 | $175.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $100.80 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $512.40 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $72.00 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $6,234.57 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $55.20 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $84.00 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.40 |
| Employer Match | Yes | $0.00 | $0.00 | $56.99 | $2,438.5 |
| Non Match | No | $0.00 | $0.00 | $75.98 | $3,251.34 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $17,826.00 |

## Taxes

| Tax | Current | YTD |
| --- | --- | --- |

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $178.59 | $8,692.25 |
| Employee Medicare | $27.51 | $1,177.39 |
| Social Security Employee Tax | $117.64 | $5,034.37 |
| KY State Income Tax | $84.75 | $3,984.79 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4284 | Checking | $1,174.65 |
| Total | | $1,174.65 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,901.42 | $1,745.55 | $408.49 | $318.28 | $1,174.65 |
| YTD | $81,355.54 | $76,710.47 | $18,888.80 | $11,751.44 | $50,715.30 |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 11/05/2018 |
| Period End Date | 11/11/2018 |
| Pay Date | 11/21/2018 |
| Document | 1447394 |
| Net Pay | $1,190.81 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
| 1865 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,764.08 |
| Regular Wages | 40.0000 | $0.0000 | $1,018.00 | $43,325.52 |
| Imputed GTL | | | $1.80 | $79.20 |
| Overtime Pay | 18.7500 | $0.0000 | $712.53 | $33,624.89 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $597.76 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $201.20 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $196.27 | $8,022.0 |

Total Hours  58.7500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $154.14 | $5,145.50 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $31.24 | $0.00 | $0.00 |
| Donation | No | $0.00 | $175.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $110.88 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $563.64 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $79.20 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $6,814.53 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $60.72 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $92.40 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.44 |
| Employer Match | Yes | $0.00 | $0.00 | $57.80 | $2,684.67 |
| Non Match | No | $0.00 | $0.00 | $77.07 | $3,579.56 |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $19,608.60 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $184.09 | $9,529.4( |
| Employee Medicare | $27.91 | $1,296.2! |
| Social Security Employee Tax | $119.33 | $5,542.5! |
| KY State Income Tax | $86.01 | $4,351.7! |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amoun |
| | xxxxxx4284 | Checking | $1,190.8' |
| | Total | | $1,190.8' |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,928.60 | $1,770.56 | $417.34 | $320.45 | $1,190.8' |
| YTD | $89,568.26 | $84,251.16 | $20,720.05 | $13,073.11 | $55,775.1( |

Webster County Coal LLC
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| Period Start Date | 12/14/2018 |
| Period End Date | 12/14/2018 |
| Pay Date | 12/14/2018 |
| Document | 1456323 |
| Net Pay | $180.96 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M 0 |
|---|---|---|---|---|---|---|
| 1865 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M 0 |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M 0 |
| USA | Job | Pumper | | | | |
| | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/Other Bonus | 0.0000 | $0.0000 | $0.00 | $350.00 |
| Five Day Bonus | 0.0000 | $0.0000 | $0.00 | $1,006.00 |
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,166.48 |
| Regular Wages | 0.0000 | $0.0000 | $0.00 | $45,953.12 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $82.86 |
| Overtime Pay | 0.0000 | $0.0000 | $0.00 | $37,676.74 |
| Attend Award | | | $300.00 | $300.00 |
| P Day / Fl. Vac | 0.0000 | $0.0000 | $0.00 | $597.76 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $201.20 |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,408.46 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | 0.0000 | $0.0000 | $0.00 | $8,695.56 |

Total Hours  0.0000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $24.00 | $6,011.08 | $0.00 | $0.00 |
| Child Life | No | $0.00 | $32.66 | $0.00 | $0.00 |
| Donation | No | $0.00 | $175.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $0.00 | $115.92 | $0.00 | $0.00 |
| EE Sup Life | No | $0.00 | $589.26 | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $82.80 | $0.00 | $0.00 |
| PSSP Loan | No | $0.00 | $7,249.50 | $0.00 | $0.00 |
| Spouse ADD | Yes | $0.00 | $63.48 | $0.00 | $0.00 |
| Spouse Sup Life | No | $0.00 | $96.60 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.46 |
| Employer Match | Yes | $0.00 | $0.00 | $9.00 | $3,009.26 |

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Non Match | No | $0.00 | $0.00 | $12.00 | $4,012.39 |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $20,499.90 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $60.72 | $11,102.59 |
| Employee Medicare | $4.35 | $1,453.08 |
| Social Security Employee Tax | $18.60 | $6,213.16 |
| KY State Income Tax | $11.37 | $4,836.92 |

| **Paid Time Off** | **Net Pay Distribution** | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | Check amount | | $180.96 |
| | Total | | $180.96 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $300.00 | $276.00 | $95.04 | $24.00 | $180.96 |
| YTD | $100,391.60 | $94,201.12 | $23,605.71 | $14,416.30 | $62,369.59 |

**Webster County Coal LLC**
P. O. Box 22027
Tulsa, OK 74121-2027

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 11/26/2018 |
| **Period End Date** | 12/02/2018 |
| **Pay Date** | 12/14/2018 |
| **Document** | 1458131 |
| **Net Pay** | $1,464.43 |

## Pay Details

| Randy E Branson | | | | | |
|---|---|---|---|---|---|
| 1865 Letcher Melton Road | **Employee Number** | 27827 | **Pay Group** | Weekly - Hourly | **Federal Income Tax** | M |
| Dixon, KY 42409 | **SSN** | XXX-XX-XXXX | **Location** | Dotiki 2 | **KY State Income Tax (Residence)** | M |
| USA | **Job** | Pumper | **Center** | DOTM13 - Dotiki Mine #13 Seam | **KY State Income Tax (Work)** | M |
| | **Pay Rate** | $25.1500 | **Activity** | 000000 - Default Mine Oper Unit | |
| | **Pay Frequency** | Weekly | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EMT/Other Bonus | | | $350.00 | $350.00 |
| Five Day Bonus | 0.0000 | $0.0000 | $0.00 | $1,006.00 |
| Funeral Pay | 0.0000 | $0.0000 | $0.00 | $195.36 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $2,166.48 |
| Regular Wages | 40.0000 | $0.0000 | $1,018.00 | $45,953.12 |
| Imputed GTL | | | $1.80 | $82.80 |
| Overtime Pay | 22.0000 | $0.0000 | $835.79 | $37,676.74 |
| P Day / FL Vac | 0.0000 | $0.0000 | $0.00 | $597.76 |
| Safety Day | 0.0000 | $0.0000 | $0.00 | $201.20 |
| Seniority Pay | 0.0000 | $0.0000 | $0.00 | $1,408.46 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $1,758.24 |
| Weekly Bonus | | | $182.80 | $8,695.50 |

| Total Hours  62.0000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $190.93 | $5,987.08 | $0.00 | $0.00 |
| Child Life | No | $0.71 | $32.66 | $0.00 | $0.00 |
| Donation | No | $0.00 | $175.00 | $0.00 | $0.00 |
| EE AD&D | Yes | $2.52 | $115.92 | $0.00 | $0.00 |
| EE Sup Life | No | $12.81 | $589.26 | $0.00 | $0.00 |
| Imputed GTL | No | $1.80 | $82.80 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $7,249.50 | $0.00 | $0.00 |
| Spouse ADD | Yes | $1.38 | $63.48 | $0.00 | $0.00 |
| Spouse Sup Life | No | $2.10 | $96.60 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.46 |
| Employer Match | Yes | $0.00 | $0.00 | $71.59 | $3,000.20 |
| Non Match | No | $0.00 | $0.00 | $95.46 | $4,000.35 |

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Webster Health | Yes | $0.00 | $0.00 | $445.65 | $20,499.90 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $277.15 | $11,041.83 |
| Employee Medicare | $34.57 | $1,448.73 |
| Social Security Employee Tax | $147.84 | $6,194.50 |
| KY State Income Tax | $107.16 | $4,825.55 |

| Paid Time Off | Net Pay Distribution | | |
|---|---|---|---|
| | Account Number | Account Type | Amount |
| | xxxxxx4284 | Checking | $1,464.43 |
| | Total | | $1,464.43 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,388.39 | $2,193.56 | $566.72 | $357.24 | $1,464.43 |
| YTD | $100,091.60 | $93,925.12 | $23,510.67 | $14,392.30 | $62,188.63 |

**Webster County Coal LLC**
P. O. Box 22027
Tulsa, OK 74121-2027

**Pay Statement**

| | |
|---|---|
| **Period Start Date** | 05/06/2019 |
| **Period End Date** | 05/12/2019 |
| **Pay Date** | 05/24/2019 |
| **Document** | 1543484 |
| **Net Pay** | $1,407.33 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1865 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,207.2( |
| Regular Wages | 40.0000 | $0.0000 | $1,006.00 | $19,918.8( |
| Imputed GTL | | | $1.90 | $37.9( |
| Overtime Pay | 27.5000 | $0.0000 | $1,037.44 | $22,295.4; |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $603.6( |
| Weekly Bonus | | | $269.17 | $4,022.2z |

Total Hours  67.5000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $208.13 | $4,324.27 | $0.00 | $0.0( |
| Child Life | No | $0.71 | $14.20 | $0.00 | $0.0( |
| EE AD&D | Yes | $2.60 | $51.92 | $0.00 | $0.0( |
| EE Sup Life | No | $13.19 | $263.42 | $0.00 | $0.0( |
| Imputed GTL | No | $1.90 | $37.90 | $0.00 | $0.0( |
| PSSP Loan | No | $144.99 | $3,044.79 | $0.00 | $0.0( |
| Spouse ADD | Yes | $1.38 | $27.60 | $0.00 | $0.0( |
| Spouse Sup Life | No | $2.10 | $42.00 | $0.00 | $0.0( |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.01 | $0.2( |
| Employer Match | Yes | $0.00 | $0.00 | $69.38 | $1,441.4; |
| Non Match | No | $0.00 | $0.00 | $92.50 | $1,921.8; |
| Webster Health | Yes | $0.00 | $0.00 | $482.50 | $9,650.0( |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $252.90 | $5,216.5; |
| Employee Medicare | $33.50 | $696.0; |
| Social Security Employee Tax | $143.25 | $2,976.3; |

| Tax | Current | YTD |
|-----|---------|-----|
| KY State Income Tax | $102.53 | $2,129.8 |

| Paid Time Off | Net Pay Distribution | | |
|---------------|---------------------|---|---|
| | Account Number | Account Type | Amoun |
| | xxxxxx4284 | Checking | $1,407.3: |
| | Total | | $1,407.3: |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|-------|-------------------|-------|------------|---------|
| Current | $2,314.51 | $2,102.40 | $532.18 | $375.00 | $1,407.3: |
| YTD | $48,085.21 | $43,681.42 | $11,018.83 | $7,806.10 | $29,260.2 |

| Webster County Coal LLC | **Pay Statement** | |
|---|---|---|
| P. O. Box 22027 | **Period Start Date** | 05/13/2019 |
| Tulsa, OK 74121-2027 | **Period End Date** | 05/19/2019 |
| | **Pay Date** | 05/31/2019 |
| | **Document** | 1547199 |
| | **Net Pay** | $1,105.40 |

## Pay Details

| Randy E Branson | Employee Number | 27827 | Pay Group | Weekly - Hourly | Federal Income Tax | M ( |
|---|---|---|---|---|---|---|
| 1865 Letcher Melton Road | SSN | XXX-XX-XXXX | Location | Dotiki 2 | KY State Income Tax (Residence) | M ( |
| Dixon, KY 42409 | | | Center | DOTM13 - Dotiki Mine #13 Seam | KY State Income Tax (Work) | M ( |
| USA | Job | Pumper | | | | |
| | Pay Rate | $25.1500 | Activity | 000000 - Default Mine Oper Unit | | |
| | Pay Frequency | Weekly | | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $1,207.20 |
| Regular Wages | 40.0000 | $0.0000 | $1,006.00 | $20,924.80 |
| Imputed GTL | 0.0000 | $0.0000 | $0.00 | $37.90 |
| Overtime Pay | 15.2500 | $0.0000 | $575.31 | $22,870.70 |
| Vacation Pay | 0.0000 | $0.0000 | $0.00 | $603.60 |
| Weekly Bonus | | | $205.98 | $4,228.22 |

Total Hours 55.2500

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| 401K Tier 3 | Yes | $160.86 | $4,485.13 | $0.00 | $0.00 |
| Child Life | No | $0.00 | $14.20 | $0.00 | $0.00 |
| EE AD&D | Yes | $0.00 | $51.92 | $0.00 | $0.00 |
| EE Sup Life | No | $0.00 | $263.42 | $0.00 | $0.00 |
| Imputed GTL | No | $0.00 | $37.90 | $0.00 | $0.00 |
| PSSP Loan | No | $144.99 | $3,189.78 | $0.00 | $0.00 |
| Spouse ADD | Yes | $0.00 | $27.60 | $0.00 | $0.00 |
| Spouse Sup Life | No | $0.00 | $42.00 | $0.00 | $0.00 |
| Basic Life Ins | Yes | $0.00 | $0.00 | $0.00 | $0.20 |
| Employer Match | Yes | $0.00 | $0.00 | $53.62 | $1,495.04 |
| Non Match | No | $0.00 | $0.00 | $71.49 | $1,993.36 |
| Webster Health | Yes | $0.00 | $0.00 | $0.00 | $9,650.00 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $160.48 | $5,377.0 |
| Employee Medicare | $25.92 | $722.0 |
| Social Security Employee Tax | $110.81 | $3,087.1 |

| Tax | Current | YTD |
|---|---|---|
| KY State Income Tax | $78.83 | $2,208.76 |

| Paid Time Off | | Net Pay Distribution | | |
|---|---|---|---|---|
| | | Account Number | Account Type | Amount |
| | | xxxxxx4284 | Checking | $1,105.40 |
| | | Total | | $1,105.40 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,787.29 | $1,626.43 | $376.04 | $305.85 | $1,105.40 |
| YTD | $49,872.50 | $45,307.85 | $11,394.87 | $8,111.95 | $30,365.68 |